UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF GEORGIA
SAVANNAH DIVISION

| | | |
|---|---|---|
| IN RE: | : | CASE NO. 23-40569-EJC |
| | : | |
| MASTER LENDING GROUP, LLC, | : | CHAPTER 7 |
| | : | |
| Debtor. | : | |

**FIRST AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION OF HAYS FINANCIAL CONSULTING, LLC, AS ACCOUNTANTS AND FINANCIAL CONSULTANTS TO THE CHAPTER 7 TRUSTEE**

**COMES NOW** Hays Financial Consulting, LLC ("**HFC**" or "**Applicant**"), accountants and financial consultants to Tiffany E. Caron, Chapter 7 Trustee ("**Trustee**") for the above-styled case, and, pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016, and files this first and final application ("**Application**") seeking allowance of compensation in the amount of $207,060.00 and reimbursement of expenses in the amount of $3,437.14 for the period from July 11, 2023 through and including April 23, 2024 (the "**Application Period**"). In support hereof, Applicant shows as follows:

1.

On July 6, 223, Master Lending Group, LLC ("**Debtor**") filed a voluntarily petition under Chapter 7 of Title 11 of the United States Code (11 U.S.C. § 101, *et seq.*, as amended, is hereinafter referred to as the "**Bankruptcy Code**"), initiating Case No. 23-40569-EJC.

2.

Trustee was thereafter appointed the duly acting Chapter 7 trustee in the Bankruptcy Case, and he remains in this role.

3.

On July 13, 2023, Trustee filed an Application to Employ Hays Financial Consulting, LLC

as accountants and financial consultants for the Trustee [Doc. No. 18]. On July 17, 2023, an Order approving the employment of HFC as accountants and financial consultants to the Trustee was entered [Doc. No.32].

4.

Pursuant to this Application, Applicant seeks final approval, allowance, and payment pursuant to §§ 330 and 331 of the Bankruptcy Code of compensation for services rendered as accountants for the Trustee incurred in connection therewith during the Application Period.

5.

For the period covered by this application, HFC devoted a total of not less than 620.9 hours in rendering services as accountants to the Trustee. Applicant has not previously been allowed or paid any compensation for the period covered by this application. Summaries of hours spent by subject area and by professional are attached as Exhibit "A".

6.

Through the efforts of Applicant and as detailed in Exhibit B, Applicant has accomplished the following for the bankruptcy estate.

(a) Identified and negotiated the settlement of a claim against Synergy Designer Homes Inc ("**Synergy**") for a payment to the bankruptcy case of $3.5 million [Dkt # 235]. The settlement was reached through the identification, analysis of years of loans made to Synergy for which payment was not received or pursued by the Debtor.

(b) Identified loans made by Debtor of over $16 million to William Riddle's entities and through research of bank records. Prepared discovery requests, located and communicated with William Riddle, and confirmed over $13 million was paid back to Debtor in 2013. Traced Debtor's use of the funds repaid by William Riddle.

(c) For the period August 2011 through the filing of the bankruptcy petition, Applicant obtained bank records and supporting documents, processed those records and built a funds tracing database of over 15,000 transactions. Applicant then prepared summary and detailed reports showing the sources and uses of funds by the Debtor for various purpose such as claims processing, investments/loans by the Debtor, a Ponzi scheme report, insurance payment identification and other purposes.

(d) Prepared a nearly 7,000 line funds tracing database of related party transactions to identify transfers and uses of Debtor's funds by related parties.

(e) Gathered electronic records and arranged to have all electronic records uploaded to a Relativity database for review by parties in the case.

(f) Prepared reports and exhibit and testified at a hearing in this Court regarding the necessity for additional discovery.

(g) Communicated with investors and their attorneys regarding the case status, filed claims and actions of the Trustee and the bankruptcy case.

(h) Compiled transactions and prepared form 1099-INT for year 2023 for all investors.

(i) Prepared additional detailed reports requested by the Trustee.

7.

The services of the Applicant during the Application Period are summarized by category below.

(a) **Asset Analysis & Recovery**. This category includes time spent in the preparation of analyses of real property issues relating to the Debtor and the Debtor as a lender; transactions relating to the acquisition and transfer of the Tybee Island property;

review of transactions with the Riddle family and issues surrounding same; and review of various issues with the purchase and sale of life insurance policies.

(b) **Case Administration.** This category includes time spent gathering and review of historical data and records of the Debtor; working with the Trustee, US Trustee's office and other professionals on various administrative issues; discussions with creditors; and review of pleadings.

(c) **Claims Administration & Objection.** This category primarily involves communicating with investors and their attorney's regarding claim issues and addressing various claim issues as necessary.

(d) **Data Analysis.** This category includes efforts to analyze, compile and share data from various sources. This includes obtaining and managing the forensic processing of a computer used by Gregory Hirsch; restoring bank records from compact disks; reviewing and processing paper records for electric storage and review; and coordinating and setting up access to electronic records by various case parties.

(e) **Fee / Employment Application & Objection.** This category involves drafting Applicant's employment application and order on same and drafting this final fee application and the exhibits attached to it.

(f) **Litigation Consulting.** This category includes the review of records and other issues to determine potential causes of action by the Trustee. This includes preparation of motions to conduct rule 2004 examinations as needed for analysis of potential claims; investigation of potential claims against Hirsch and Tucker; the litigation involving Dean Flake; preparation for and attendance at hearing on discovery issues

including initial assessment of the Debtor operation as a Ponzi scheme; and the $3.5 million settlement relating to amounts owed by Synergy Designer Group to the Debtor.

(g) **Meeting of Creditors.** This involves applicant's preparation for and participation in the 341 meeting of creditors.

(h) **Reconstruction Accounting.** This category involves the Applicant's efforts to restore and rebuild the Debtor's records from various sources and formats including electronic bank records, Debtor's check ledger printouts, bank statements obtained through subpoenas, filed claims, research of the Debtor's property closing records, paper records and various other sources. In addition, Applicant obtained and analyzed bank accounts for Gregory Hirsch, Judith Hirsch, GHJT Enterprises, Low Country Development, Hirsch & Company, 10 Whitaker and Wallin Street. From the reconstructed accounting, applicant coded and prepared various reports and summary of payments for insurance, investment purchases, and identified the sources and funds by the Debtor.

(i) **Tax Issues.** This category includes activity by the Applicant including communicating with investors regarding tax matters; reviewed of prior years' tax returns, compilation of transactions and preparation of forms 1099 for year 2023.

8.

Applicant shows that all services were necessary to assist the Trustee in the proper and effective administration of the Debtor's estate and the exercise of the powers of the Trustee. Applicant shows that the fair and reasonable value of such services, and the costs of comparable services in a case not proceeding under the Bankruptcy Code, is not less than $207,060.00, based primarily on the normal hourly rates of providing such services and calculated using the "lodestar"

calculation of reasonable hourly rates multiplied by the number of hours actually expended, as summarized on Exhibit “A”. The time expended and services performed by HFC are duly itemized and set forth in Exhibit "B" attached hereto and by reference incorporated herein and made part of this Application.

9.

Applicant shows that all services for which compensation during this Application Period is requested have been actually provided to the Debtor and/or the Trustee, and to no other parties, and have been necessary for the proper and effective administration of this case and for the benefit of the Debtor’s estate and its creditors.

10.

Applicant’s employees have substantial experience and expertise in providing financial and accounting services in bankruptcy cases and to fiduciaries in such cases. Applicant’s employee hourly rates are fair and reasonable and the same as the cost for such services other than in a bankruptcy case.

11.

The compensation requested is allowable pursuant to the twelve factor test (the “Johnson Factors”) set forth in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714, 717-19 (5th Cir. 1974), as modified and made applicable to bankruptcy cases by the Eleventh Circuit Court of Appeals in Grant v. George Schumann Tire & Battery Co., 908 F.2d 874 (11th Cir. 1990). The Johnson Factors and their applicability in these cases are as follows:

(a) Time and Labor Required: HFC expended 620.9 hours in performing services as accountants to the Trustee during the Application Period. The billing rates of the various professionals and other personnel who have performed services for the

Committee are detailed in HFC's billing statements, which are attached hereto as Exhibit "A".

(b) Novelty and Difficulty of Questions Presented: The work performed by HFC has involved issues of varying complexity, as set forth in substantial detail in the billing statements attached to this Application.

(c) Skill Requisite to Perform Professional Services: The Trustee selected HFC as its accountants because HFC's professionals possess substantial expertise and experience in bankruptcy and related fields and are well-qualified to perform professional services.

(d) Preclusion of Other Employment Due to Acceptance of the Cases: Professionals of HFC have devoted time and resources to these cases, to the possible preclusion of involvement in other matters.

(e) Customary Fees for the Type of Services Rendered: HFC believes that the fees requested and the hourly rates set forth herein are consistent fees typically charged for the type of services rendered in cases of this magnitude and complexity. The hourly rates charged by HFC in this Application are comparable to the rates that HFC would charge to a non-bankruptcy client for work of a similar nature and complexity. The blended hourly rate for HFC's work was $333.48.

(f) Whether the Fee is Fixed or Contingent: Pursuant to section 330(a) of the Bankruptcy Code, HFC's fee is subject to Court approval, and is primarily based upon hourly rates and does not involve any fixed or flat fees. Compensation is "contingent" only in the sense that there are risks of non-allowance or non-payment.

(g) Time Limitations Imposed by the Client or Other Circumstances: Certain tax filing deadlines have been applicable herein.

(h) The Amount Involved and Results Obtained: HFC shows that the Trustee, with the assistance of all professionals involved, has achieved a successful result in this case.

(i) The Experience, Reputation, and Ability of the Professional: HFC has extensive experience in bankruptcy matters. Its reputation and ability are well known to the Court.

(j) Undesirability of the Case: This factor is inapplicable to the present Chapter 7 cases.

(k) Nature and Length of Professional Relationship with the Client: HFC was employed by the Trustee as his accountants in this bankruptcy case. Thus, the professional relationship is an ongoing one.

(l) Awards in Similar Cases: HFC is regularly awarded compensation in Chapter 7 and Chapter 11 cases on the same basis as requested herein.

12.

In connection with the provision of services as set forth herein above, Applicant has incurred expenses in the amount of $3,437.14. Expenses are summarized on **Exhibit "A"** and itemized on **Exhibit "C"** attached hereto and incorporated herein. Applicant seeks allowance of said expenses as reasonable and necessarily incurred.

13.

No agreement or understanding exists between HFC and any other person for the sharing of compensation to be received for services rendered in connection with this case. All services for which compensation is requested were performed for the Trustee and the estate and not on behalf of any committee, creditor or any other person or persons.

14.

Based on the foregoing, Applicant seeks final allowance of $207,060.00 as compensation for the period covered by this Application. Applicant shows that compensation in such amount is reasonable compensation based on the nature, the extent, and the value of services rendered, the time spent to provide such services, and the cost of comparable services other than in a bankruptcy case.

15.

Attached hereto as Exhibit "D" is a Declaration of S. Gregory Hays, Managing Principal of Applicant, confirming the facts set out in the Application and exhibits hereto.

**WHEREFORE**, Applicant respectfully prays:

a. That Applicant be allowed final compensation in the amount of $207,060.00 as and for the reasonable value of services rendered in connection with its retention as accountants for the Trustee for the Application Period;

b. That Applicant be allowed the sum of $3,437.14 for the reimbursement of out-of-pocket expenses incurred in this case during the Application Period;

c. that the Court authorize payment of amounts allowed as deemed appropriate and equitable by the Court from the fund available in the bankruptcy estate; and

d. that the Court grant such other and further relief as may be just and proper.

Respectfully submitted, this 2nd day of June, 2025.

By: */s/ Tiffany E. Caron*
Tiffany E. Caron
State Bar No. 745089
Chapter 7 Trustee

P. O. Box 711
West Palm Beach, FL 33402
Ph: (404) 647-4917
Email: tiffany.caron@hotmail.com

and

*/s/ S. Gregory Hays*
S. Gregory Hays

2964 Peachtree Rd, NW Ste. 555
Atlanta, Georgia 30305
(404) 926-0051

# Exhibit A

**Hays Financial Consulting, LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Master Lending Group LLC**
**Chapter 7 Case # 23-40569-EJC**
**Tiffany Caron, Trustee**

**For the Period from 7/11/2023 to 4/23/2024**

April 24, 2024

Professional Services

| | Hours | Amount |
|---|---|---|
| Asset Analysis & Recovery | 66.10 | 22,390.00 |
| Case Administration | 19.50 | 7,977.50 |
| Claims Administration & Objections | 25.20 | 8,460.00 |
| Data Analysis | 54.90 | 17,882.50 |
| Fee / Employment Applications & Objection | 14.00 | 4,840.00 |
| Litigation Consulting | 171.20 | 59,875.00 |
| Meeting of Creditors | 4.20 | 1,785.00 |
| Reconstruction Accounting | 197.60 | 66,842.50 |
| Tax Issues | 60.20 | 17,007.50 |
| Travel | 8.00 | NO CHARGE |
| **For professional services rendered** | **620.90** | **$207,060.00** |

Additional Charges :

| | |
|---|---|
| Expense Reports | 1,516.09 |
| GSCCCA Printing Fees | 32.50 |
| Keying Service | 1,720.00 |
| Miscellaneous | 11.00 |
| Online & Other Research/Reports | 23.50 |
| Pacer Charges | 126.40 |
| Postage | 7.65 |
| **Total costs** | **$3,437.14** |
| **Total amount of this bill** | **$210,497.14** |

**Hays Financial Consulting, LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Master Lending Group LLC**
**Chapter 7 Case # 23-40569-EJC**
**Tiffany Caron, Trustee**

**For the Period from 7/11/2023 to 4/23/2024**

April 24, 2024

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| Dwaine A. Butler | 107.20<br>200.00/hr | 21,440.00 |
| James R. Jennings, CPA | 6.40<br>325.00/hr | 2,080.00 |
| S. Gregory Hays, CTP, CIRA | 231.30<br>410.30/hr | 94,902.50 |
| Scott S. Askue | 267.50<br>325.00/hr | 86,937.50 |
| Theresa Brummer | 8.50<br>200.00/hr | 1,700.00 |
| **For professional services rendered** | **620.90** | **$207,060.00** |

Additional Charges :

| | |
|---|---|
| Expense Reports | 1,516.09 |
| GSCCCA Printing Fees | 32.50 |
| Keying Service | 1,720.00 |
| Miscellaneous | 11.00 |
| Online & Other Research/Reports | 23.50 |
| Pacer Charges | 126.40 |
| Postage | 7.65 |
| **Total costs** | **$3,437.14** |
| **Total amount of this bill** | **$210,497.14** |

CFE - Certified Fraud Examiner
CIRA - Certified Insolvency and Restructuring Advisor
CTP - Certified Turnaround Professional
CPA - Certified Public Accountant
PHR - Professional in Human Resources

# Exhibit B

Hays Financial Consulting, LLC
2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Master Lending Group LLC**
**Chapter 7 Case # 23-40569-EJC**
**Tiffany Caron, Trustee**

**For the Period from 7/11/2023 to 4/23/2024**

April 24, 2024

Professional Services

**Asset Analysis & Recovery**

| Date | Staff | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2023 | SGH | Researched issues regarding the $16 million in loans for potential claim against William W. Riddle, Jr. Reviewed documents provided by the Debtor regarding the promissory notes and summarized information regarding the note and balances. Reviewed the divorce document between Riddle and Robin Riddle and issues regarding sale of HCI stock. Researched information on-line regarding Riddle and HCI. Draft email regarding the possible asset to the Trustee. | 3.50<br>425.00/hr | 1,487.50 |
| | SGH | Researched the Siskey bankruptcy case in Charlotte, NC that had significant issues with the Debtor's spouse regarding life insurance proceeds for creditors. Drafted email to the Trustee regarding the recovery of life insurance proceeds from the Debtor's wife. | 0.80<br>425.00/hr | 340.00 |
| | SSA | Reviewed current ownership and lender status of Debtor in real property records. | 1.00<br>325.00/hr | 325.00 |
| 7/13/2023 | SGH | Researched insurance purchased by Gregory Hirsch. Reviewed documents. Call to Michael Dobbs regarding policies sold to Mr. Hirsch. Reviewed Coventry litigation for contact at Coventry and counsel for Hirsch. Email to the Trustee regarding same and next steps. | 1.30<br>425.00/hr | 552.50 |
| | SGH | Researched additional documents in connection with the $16 million in loans to William Riddle. Reviewed for potential claim against William Riddle where payments have not been verified. | 0.60<br>425.00/hr | 255.00 |
| | SGH | Reviewed cancellation of ICC on the scheduled properties and email to Trustee regarding evidence of payment to Master Lending. | 0.30<br>425.00/hr | 127.50 |
| | SSA | Researched purchase and transfer of deeds associated with Mr. Hirsch's Tybee Island property. Drafted memo on findings. | 2.50<br>325.00/hr | 812.50 |
| 7/14/2023 | SGH | Reviewed research on beach house and related transfers and transactions with Jeff Notrica. Draft email to Trustee and Neil Gordon. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Corresponded with Trustee regarding the $975,000 cash on hand and the $975,000 recovered from the Flake theft. Additional email on life insurance policies to liquidate. | 0.30<br>425.00/hr | 127.50 |
| | SSA | Reviewed and responded to email from Greg Hays the transfer of life insurance policies and process for same in Georgia. | 0.30<br>325.00/hr | 97.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2023 | SGH | Background research regarding Gregory Hirsch and email to Trustee. | 0.50<br>425.00/hr | 212.50 |
| 7/17/2023 | SGH | Reviewed the new scheduled information and removal of the $975,000 cash from the scheduled assets. Email to Neil Gordon and Trustee regarding same. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Reviewed information regarding sale of building by Greg Hirsch and Danny Klugman of Klugman Investments for $3.0 million in 2021. Researched information regarding GHJT Enterprises, LLC managed by Hirsch and searched for properties. Reviewed purchase and sale of property by 4116 Ogeechee Road, LLC which property owned and sold by Hirsch. Reviewed Klugman real estate transactions. | 1.20<br>425.00/hr | 510.00 |
| | SSA | Researched properties records of Klugman Investments. Drafted email memo regarding findings and transactions. | 2.60<br>325.00/hr | 845.00 |
| 7/19/2023 | SGH | Drafted email to Trustee regarding the life insurance pledged to Master Lending Group around 2013 in connection with the $16 million in loans to William Riddle. Reviewed notes regarding term insurance. Drafted email to Trustee regarding 2004 of insurance companies and policy owners. Reviewed 4 inch stack of paper regarding the 2013 $16 million in loans Hirsch was attempting to collect. | 0.80<br>425.00/hr | 340.00 |
| | SSA | Reviewed records from Debtor. Restored and reviewed bank records. Drafted email memo on findings relating to the Riddle / Rison loans. | 3.20<br>325.00/hr | 1,040.00 |
| 7/20/2023 | SGH | Reviewed information on the $25,000 1099 from Riddle and drafted email to Trustee. | 0.30<br>425.00/hr | 127.50 |
| 7/21/2023 | SGH | Telephone call to Bob Brennan regarding E&O and life insurance on Greg Hirsch. Drafted email to Trustee and Neil Gordon regarding same. | 0.30<br>425.00/hr | 127.50 |
| 7/24/2023 | SGH | Telephone call from Freddie Rahban regarding the payoffs in 2013. Requested Scott Askue to research 2013 CD for payments to investors. Draft email on potential Riddle recovery and payoffs in 2013 to the Trustee. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Reviewed the $4.9 million in checks in Fourth Quarter of 2013 and prepared an Excel schedule of Payees. Reviewed the Riddle divorce decree regarding settlement date. Drafted email to Trustee, Neil Gordon and Hayley Glisson regarding the payments and likely funds from the Riddles. Corresponded with Hayley Glisson regarding the payments in 2013. | 0.90<br>425.00/hr | 382.50 |
| | SGH | Emails with Neil Gordon and Hayley Glisson regarding the Riddle mystery and payments. Researched Hirsch & Company. Reviewed bank statements. Corresponded with Hayley Glisson regarding creditors that were paid in 2013. Corresponded with Neil Gordon regarding reach bank period. | 0.80<br>425.00/hr | 340.00 |
| 7/25/2023 | SGH | Reviewed email from Neil Gordon regarding life insurance issues. | 0.20<br>425.00/hr | 85.00 |
| 7/27/2023 | SGH | Reviewed and drafted email to James Banter regarding Riddle and questions to ask Greg Hirsch and any money owed by Riddle. | 0.30<br>425.00/hr | 127.50 |
| 7/29/2023 | SGH | Researched for location of William Riddle and Robin Denea Riddle Robertson for rule 2004 exam. Email to Trustee regarding same. Mrs. Riddle Robertson has been difficult to locate. Research regarding entities that owed money to MLG in 2013. | 1.20<br>425.00/hr | 510.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2023 | SGH | Researched issues regarding payment from the Riddles of the $16 million owed per the divorce agreement. Reviewed extensive file on Riddle divorce and began preparing list of document for 2004 exam of Mr. Riddle and Mrs. Riddle. Updated 2004 form with list of documents requested. Drafted email to Trustee and Neil Gordon regarding same and provided current addresses to send the 2004. | 1.20<br>425.00/hr | 510.00 |
| 8/2/2023 | DAB | Document research and organization. Reviewed individual entity files for the determination of payments to principal. Prepared analysis. | 1.80<br>200.00/hr | 360.00 |
| 8/3/2023 | SGH | Telephone call from Bill Riddle regarding the $16 million in MLG notes. Drafted email regarding same. Reviewed email from Scott Askue regarding note payments amounts that are payable in the 2013 divorce agreement. Reviewed and drafted email to Trustee, Neil Gordon regarding MLG and Riddle note payments of $16.2 million. Corresponded with Bill Riddle regarding verification of the note payments and request any correspondence from Greg Hirsch regarding all notes were satisfied in 2013. | 1.30<br>425.00/hr | 552.50 |
| | SGH | Email to Hayley Glisson regarding Riddle note payments. Corresponded with Hayley Glisson regarding issues. | 0.20<br>425.00/hr | 85.00 |
| 8/4/2023 | SGH | Reviewed email regarding life insurance policy. Call to Elizabeth Hall regarding the apparent assignment to LST Holdings, LTD. Research Coventry litigation. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Telephone call from creditor Rabhan regarding development and Riddle $16 million payment. | 0.20<br>425.00/hr | 85.00 |
| 8/7/2023 | SGH | Drafted email to Trustee and Neil Gordon regarding the life insurance. Researched information on life insurance agent Grurav Suri with Pruco Life. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Reviewed real estate loans for interest charge on loans and some are at 12% which is same rate Hirsch was paying note holders. Located some notes that were less that amount paid to investors. | 0.40<br>425.00/hr | 170.00 |
| 8/8/2023 | DAB | Reviewed several business records for identification of specific transactions and accounting detail. Reviewed several promissory notes and organized Trustee review. Reviewed and responded to several emails from Greg Hays regarding the discovery of Coffee & Dunn notes. Reviewed communications with Debtor counsel regarding various deed documents. | 3.00<br>200.00/hr | 600.00 |
| | DAB | Continued the review of bank records and business documents. | 1.20<br>200.00/hr | 240.00 |
| 8/9/2023 | DAB | Reviewed several bank statements and scanned for Trustee review and analysis. Organized statements and promissory notes in chronological order. | 2.40<br>200.00/hr | 480.00 |
| 8/11/2023 | SGH | Conference call with Neil Gordon, Natalie Rowland, and Trustee regarding life insurance recovery and legal strategy to pursue the $5 million life insurance. | 1.30<br>425.00/hr | 552.50 |
| 8/16/2023 | SGH | Telephone call from Bill Riddle regarding 2004 Exam. Drafted email to Bill Riddle and question him about the $2 million note mentioned in the divorce papers. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Reviewed letter to Prudential. Drafted email to Bill Riddle the life insurance policy he mentioned today. | 0.50<br>425.00/hr | 212.50 |
| | DAB | Scanned several promissory notes, bank statements, and mailed correspondence for Trustee review. | 0.70<br>200.00/hr | 140.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2023 | SGH | Reviewed email regarding Assigned Collateral in Promissory Notes and drafted several emails regarding same. Searched Promissory notes for this language. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed and responded to Bill Riddle regarding the $2 million note in the 2012 divorce paper payable to Greg Hirsch. Email to Trustee regarding same. | 0.30<br>425.00/hr | 127.50 |
| 8/21/2023 | SGH | Reviewed and responded to emails regarding potential recovery. | 0.20<br>425.00/hr | 85.00 |
| 8/25/2023 | SSA | Reviewed findings relating to Tybee island property. Further researched of bank records for payoff of debtor. | 1.80<br>325.00/hr | 585.00 |
| 8/28/2023 | SGH | Reviewed long email and attachment regarding transactions between Greg Hirsch and Bill Riddle and other parties from 1990 to 2010. Long history of transaction. Drafted email to Trustee and Neil Gordon regarding same. | 0.40<br>425.00/hr | 170.00 |
| 9/19/2023 | SGH | Responded to email regarding Read Brennan life insurance. | 0.30<br>425.00/hr | 127.50 |
| 10/12/2023 | SGH | Reviewed list of $35 million in life insurance policies and drafted email to Bob Brennan to add the names of the insurance companies to the search in Relativity on the Hirsch & Tucker computer and in the Hirsch & Tucker emails. Listed companies to search including AIG, Equitable, John Hancock, NY Life, Lincoln Financial, Genworth and others. Email from Bob Brennan regarding search terms. | 0.60<br>425.00/hr | 255.00 |
| 10/13/2023 | SGH | Reviewed and email regarding the life insurance issues. | 0.40<br>425.00/hr | 170.00 |
| 10/23/2023 | DAB | Reviewed documents for information regarding various entities and promissory notes regarding same. Researched several scanned documents for additional review. | 0.70<br>200.00/hr | 140.00 |
| 10/24/2023 | SGH | Reviewed and prepared analysis of the non Synergy loans made by Greg Hirsch. Email to Scott Askue and Dwaine Butler regarding additional research. Email to Neil Gordon regarding same and issues for the 11/8/23 hearing. Reviewed lien cancellations. | 1.40<br>425.00/hr | 595.00 |
| 11/2/2023 | SGH | Drafted email to Trustee, Neil Gordon, and Natalie Roland regarding Hirsch's efforts to sell the life insurance policies. Attached 12 documents researched today. | 0.80<br>425.00/hr | 340.00 |
| | SGH | Organized downloaded and printed documents and email to Trustee and Neil Gordon regarding documents and life insurance sale issues. | 0.40<br>425.00/hr | 170.00 |
| 11/3/2023 | SSA | Researched for Greg Hirsch's involvement with 10 Whitaker. | 0.40<br>325.00/hr | 130.00 |
| 11/4/2023 | SGH | Drafted email to James Banter regarding 10 Whitaker. | 0.20<br>425.00/hr | 85.00 |
| 11/6/2023 | SGH | Reviewed and drafted email regarding 10 Whitaker. Reviewed email regarding 10 Whitaker and sale for $4.4 million. Drafted email regarding unaccounted for $2.8 million. | 0.60<br>425.00/hr | 255.00 |
| 11/7/2023 | SSA | Reviewed documents located relating to 10 Whitaker. Reviewed known transactions and drafted email to the Trustee regarding same. | 0.60<br>325.00/hr | 195.00 |
| 11/17/2023 | SSA | Compiled information on swap of interest in MLK Partners for Tybee Island property. Drafted memo email regarding same. | 2.30<br>325.00/hr | 747.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/2023 | SSA | Compiled documents relating to Old House Creek property. | 0.90<br>325.00/hr | 292.50 |
| | SSA | Continued to reviewed and compile records relating to the purchase of life insure policies and conversations relating to same. | 1.90<br>325.00/hr | 617.50 |
| 11/18/2023 | SGH | Reviewed email regarding beach house transaction with Jeff Notrica. | 0.30<br>425.00/hr | 127.50 |
| 12/5/2023 | DAB | Reviewed Relativity for information regarding Hirsch & Company filed tax returns and business related documents. Continued to research Judith Hirsch life insurance documentation and correspondence related to same. | 1.30<br>200.00/hr | 260.00 |
| 12/7/2023 | DAB | Reviewed Judith Hirsch emails for information regarding life insurance policy detail. Reviewed several documents of communications from insurance company. | 0.70<br>200.00/hr | 140.00 |
| 12/11/2023 | DAB | Researched Relativity for file and documents related to filing of annual tax returns for Hirsch & Company and related entities. Printed and organized documents for Trustee review. Continued to research information related to business entities, transactions, and Read Brennan detail. | 1.40<br>200.00/hr | 280.00 |
| 12/19/2023 | DAB | Relativity research. Identified correspondence with Judith Hirsch regarding life insurance policy information. Uploaded documents and printed for Trustee review. Organized documents. | 1.30<br>200.00/hr | 260.00 |
| 1/4/2024 | DAB | Relativity research of email communication with Judith Hirsch. Reviewed several documents of correspondence regarding real estate acquisitions. Identified several real estate entities. | 0.80<br>200.00/hr | 160.00 |
| 2/8/2024 | SSA | Traced insurance premium payments to policies. | 3.20<br>325.00/hr | 1,040.00 |
| 2/13/2024 | SSA | Reconciled and researched insurance premium payments from Hirsch and Company and other accounts. | 1.90<br>325.00/hr | 617.50 |
| 3/4/2024 | SGH | Reviewed emails regarding life insurance recovery from Trustee and Neil Gordon. Searched life insurance file and responded with Pruco policy after searching for specific requested information. Also searched for copy of lawsuit against Coventry and circulated copy and reference disclosures. | 0.90<br>425.00/hr | 382.50 |
| | | Subtotal | 66.10 | 22,390.00 |

**Case Administration**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2023 | SGH | Reviewed documents regarding the Debtor's schedules forwarded by Trustee in ten emails. Reviewed the available Debtor's bank statements for 2022 and 2023 that show over $5 million deposited. Reviewed information regarding the real properties. Continued reviewing all available documents to get up to speed on the case. | 1.60<br>425.00/hr | 680.00 |
| | SGH | Drafted email to Trustee regarding records, computers, and other assets. Drafted list of questions to discuss with Debtor's counsel, Jud Hill, at meeting on 7/12/22. | 0.50<br>425.00/hr | 212.50 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2023 | DAB | Telephone conference call with Trustee, Neil Gordon, and Greg Hays regarding case overview, priority tasks, investor claims verification and other issues. Reviewed documents including petition. | 0.80<br>200.00/hr | 160.00 |
| 7/12/2023 | SGH | Returned telephone calls to three large investors (over $1 million each) that have called the Trustee. Discussed background information and what they understand possible asset held by the Debtor. | 1.20<br>425.00/hr | 510.00 |
| | SGH | Researched information regarding plans for the 341 meeting and situations with non-appearance of Debtor. Reviewed pleading filed in prior case and drafted email to Trustee regarding same. | 0.50<br>425.00/hr | 212.50 |
| 7/13/2023 | SGH | Telephone call from Trustee regarding conference call with Debtor's counsel and US Trustee. Discussed access to business records, computers, Quickbooks, life insurance, etc. (.4) Drafted email to proposed special counsel regarding pending issues (.2). Conference call with Trustee and proposed special counsel regarding administering the estate and access to records (.3). | 0.90<br>425.00/hr | 382.50 |
| | SGH | Telephone call from Neil Gordon regarding pending matters. | 0.30<br>425.00/hr | 127.50 |
| 7/17/2023 | SGH | Reviewed docket activity and downloaded so pleading appear in RECAP for creditors. | 0.40<br>425.00/hr | 170.00 |
| 7/19/2023 | SGH | Telephone call to Trustee regarding plans for the 341 meeting. Reviewed emails to and from Assistant United States Trustee. | 0.30<br>425.00/hr | 127.50 |
| 7/24/2023 | SGH | Telephone call from Creditor Morris Geffin regarding status. | 0.20<br>425.00/hr | 85.00 |
| 7/25/2023 | SGH | Conference call with Trustee and Neil Gordon regarding pending matters, plans for the 341 meeting, creditor calls, data to be provided, 2004 exams, Hirsch computer, records and other issues. | 1.60<br>425.00/hr | 680.00 |
| 7/26/2023 | SGH | Reviewed and responded to email from Trustee and Neil Gordon. | 0.30<br>425.00/hr | 127.50 |
| 7/27/2023 | SGH | Reviewed email from Trustee regarding Frequently Asked Questions for the website. Edited and provided suggested changes. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed docket activity and downloaded to post on Trustee website. | 0.30<br>425.00/hr | 127.50 |
| 7/31/2023 | SGH | Telephone call from James Banter representing Greg Hirsch regarding document to be scanned, computer, and 341 meeting. | 0.30<br>425.00/hr | 127.50 |
| 8/2/2023 | SGH | Telephone call to Hayley Glisson regarding pending matters and research and bank account activity. | 0.40<br>425.00/hr | 170.00 |
| 8/4/2023 | SGH | Telephone calls and emails regarding plans for the 341 meeting and issues regarding Mrs. Hirsch. | 0.30<br>425.00/hr | 127.50 |
| 8/5/2023 | SGH | Reviewed emails. Drafted several emails to creditors. Reviewed Trustee's web site and downloaded information for the web site. Drafted email to Trustee. Organized documents. | 0.50<br>425.00/hr | 212.50 |
| 8/9/2023 | SGH | Reviewed docket activity. Reviewed bank accounts organization being prepared by Dwaine Butler and plans to scan all the bank records. Responded to emails. | 0.50<br>425.00/hr | 212.50 |
| 8/14/2023 | SGH | Reviewed and responded to emails. | 0.30<br>425.00/hr | 127.50 |
| 8/18/2023 | SGH | Review and respond to miscellaneous emails. | 0.20<br>425.00/hr | 85.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/27/2023 | SGH | Responded to email. Drafted email to Jim Drake, Bob Brennan and Scott Askue regarding pending matters. | 0.30<br>425.00/hr | 127.50 |
| 9/1/2023 | SGH | Emails regarding Hirsch estate and other issues. | 0.20<br>425.00/hr | 85.00 |
| 9/16/2023 | SGH | Responded to email from David Bury. Reviewed emails. | 0.20<br>425.00/hr | 85.00 |
| 9/22/2023 | SGH | Reviewed article regarding Master Lending Group 341 meeting and drafted email to Trustee regarding pending maters. Reviewed email from Trustee. | 0.20<br>425.00/hr | 85.00 |
| 10/3/2023 | SGH | Telephone call from Freddie Rabhan regarding pending matters in case and potential claims against Net Winners (.5). Discussed various recoveries and issues in the case. Reviewed and responded to several email from Freddie Rabhan (.3). | 0.80<br>425.00/hr | 340.00 |
| 10/6/2023 | SGH | Reviewed and responded to emails. | 0.30<br>425.00/hr | 127.50 |
| 10/16/2023 | SGH | Reviewed email regarding plans for upcoming hearing and life insurance. | 0.20<br>425.00/hr | 85.00 |
| 10/24/2023 | SGH | Drafted several email to Neil Gordon. | 0.30<br>425.00/hr | 127.50 |
| 10/25/2023 | SGH | Drafted several email to Trustee. Reviewed email from Neil Gordon. | 0.30<br>425.00/hr | 127.50 |
| 11/4/2023 | SGH | Reviewed and responded to email from Hayley Glisson. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Responded to email from Neil Gordon regarding the hearing on 11-8-23. | 0.20<br>425.00/hr | 85.00 |
| 11/9/2023 | SGH | Call from Chirrs Steinmetz who represents 13 investors. Discussed hearing yesterday, access to Hirsch phone records. Email to Trustee regarding issue in conversation. | 0.40<br>425.00/hr | 170.00 |
| 11/15/2023 | SGH | Reviewed and responded to emails. | 0.30<br>425.00/hr | 127.50 |
| 1/24/2024 | SGH | Reviewed mail to note holders. | 0.20<br>425.00/hr | 85.00 |
| 1/25/2024 | SGH | Telephone call from Travis Jaudon, Connect Savannah, regarding the case. | 0.30<br>425.00/hr | 127.50 |
| 2/15/2024 | SGH | Telephone call from investor Jabolowski regarding tax returns and Ponzi analysis (.2). Reviewed docket regarding pending matters and Synergy hearing (.2). | 0.40<br>425.00/hr | 170.00 |
| 2/19/2024 | SGH | Reviewed and responded to emails from the Trustee. | 0.30<br>425.00/hr | 127.50 |
| 3/15/2024 | SSA | Prepared for and video conference with Kevin McCoy, Soneet Kapila and Greg Hays regarding flow of funds and other matters. | 1.30<br>325.00/hr | 422.50 |
| | SGH | Reviewed pending matters and prepared for Zoom conference with Soneet Kapila and Kevin McCoy. (.5) Zoom conference with Soneet Kapila and Kevin McCoy and Scott Askue (.4). Researched information and sent three email to Soneet Kapila (.3). | 1.20<br>425.00/hr | 510.00 |
| | | Subtotal | 19.50 | 7,977.50 |

**Claims Administration & Objections**

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2023 | SGH | Telephone call to Mark Horoupian who represents the Jacobowitz family that invested over $3 million. Drafted email to Trustee regarding conversation and issues regarding investments going back to 2006. | 0.40<br>425.00/hr | 170.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2023 | SGH | Reviewed schedule of claims and subtotaled by family group and added notes regarding contact with investors and counsel to investors to tack which investors the Trustee speaks with. | 0.60<br>425.00/hr | 255.00 |
| | DAB | Discussed issues with Greg Hays regarding verification of creditor list and calculation of total claims. Reviewed petition and drafted list of creditors. Drafted email to and reviewed emails from Greg Hays and Scott Askue regarding same. | 2.40<br>200.00/hr | 480.00 |
| 7/13/2023 | SGH | Telephone call from Mark Horoupian and Howard Ehrenberg regarding their client claims and status of the case. These two lawyers represent about $6.2 million in note holder claims. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Telephone call from note holder Dee Baruch regarding issues in the case and his $700,000 claim. Discussed duplicate $550,000 claim. | 0.30<br>425.00/hr | 127.50 |
| 7/14/2023 | SGH | Corresponded with investor Freddie Rahban regarding claims and communications with Hirsch. | 0.20<br>425.00/hr | 85.00 |
| | SGH | Reviewed and responded to emails regarding investor claims and interest. Updated analysis of investor claims. Reviewed claims filed on PACER. | 0.70<br>425.00/hr | 297.50 |
| 7/16/2023 | SGH | Updated the Excel schedule of outstanding Promissory Notes and interest payments. Updated chart by family group. Reviewed notes from Hayley Glisson and updated. Added section to analysis of the notes paid off since 1/1/20 totaling over $6 million. Drafted email to Trustee regarding same. Calculated interest rate being paid to each major family group. Updated to take out the paid off notes. | 3.20<br>425.00/hr | 1,360.00 |
| 7/17/2023 | SGH | Reviewed the five claims filed to date. Corresponded with note owners regarding same. | 0.40<br>425.00/hr | 170.00 |
| 7/18/2023 | SGH | Reviewed the updated docket and downloaded the new schedule E/F. Updated Creditor Analysis and email to Trustee regarding the new schedules (.7). Email with Hayley Glisson of UST Office regarding the claims register and her analysis (.2). Further updates to my creditor and interest payment analysis (.4). | 1.30<br>425.00/hr | 552.50 |
| | SGH | Reviewed filed claims and email with Fred Rahban. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed the claims of Fred Rabhan and drafted email to Neil Gordon and Trustee regarding the duplicate $800,000 Promissory Note that did not reference the original $800,000 Promissory Note. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Emails with Neil Gordon regarding claim and lawyers representing certain parties. Emails with Hayley Glisson regarding claims issues and the $800k duplicate note. Corresponded with Trustee. | 0.30<br>425.00/hr | 127.50 |
| 7/19/2023 | SGH | Retrieved and organized over 50 letters from Workman's Circle Credit Union from 2007 to 2020 and drafted email to Trustee regarding same and provided documents. | 0.50<br>425.00/hr | 212.50 |
| 7/20/2023 | SGH | Telephone call to from Freddie Rahban regarding pending matters and filing claims | 0.30<br>425.00/hr | 127.50 |
| | DAB | Reviewed business bank statements and organized for accountant's review. Discussed issues with Greg Hays regarding creditor list and corresponding claim amounts. | 0.40<br>200.00/hr | 80.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2023 | SGH | Reviewed issues regarding 2013 payments. Research regarding the interest rate increase for creditor James Jones on his $3 million investment. Email to trustee on increased interest rates. | 0.40<br>425.00/hr | 170.00 |
| 7/25/2023 | SGH | Telephone call from Rabbi Slatus regarding his family's claims. | 0.20<br>425.00/hr | 85.00 |
| | SGH | Responded to email form Michael Kooden regarding his and his mother's claim. Researched Barbara Kooden claim amount and updated schedule of creditors. | 0.30<br>425.00/hr | 127.50 |
| 8/2/2023 | SGH | Telephone call from note holder Freddie Rabham. Telephone call from note holder Morris Geffin. | 0.20<br>425.00/hr | 85.00 |
| 8/4/2023 | SGH | Researched information regarding the claim of creditor Howard and email to Neil Gordon and Trustee. | 0.20<br>425.00/hr | 85.00 |
| 8/7/2023 | SGH | Updated with investor schedule with all claims filed to date. Drafted email to Trustee and Neil Gordon regarding the status of $6.9 million filed claims to date. | 1.40<br>425.00/hr | 595.00 |
| | SGH | Telephone call from creditor with over $700,000 claim. | 0.30<br>425.00/hr | 127.50 |
| 8/15/2023 | SGH | Reviewed and responded to emails from investors after the 341 meeting. | 0.50<br>425.00/hr | 212.50 |
| | DAB | Reviewed and researched promissory notes for Louise Howard and Michael Kooden. Reviewed several notes and organized for conveyance to Trustee. Prepared and organized documents for scan and transfer to SEC. | 1.60<br>200.00/hr | 320.00 |
| 8/16/2023 | SGH | Telephone call from note holder Freddie Rabhan regarding issues on the 341 meeting(.2). Telephone call from major note holder Lisa Kaminsky regarding possible issues (.3). | 0.50<br>425.00/hr | 212.50 |
| 8/17/2023 | DAB | Reviewed several folders of documents and promissory notes. Organized notes and mailed correspondence for submission to SEC. Reviewed several emails from Fred Rabhan regarding identification of promissory notes and conveyance of same. | 1.80<br>200.00/hr | 360.00 |
| 8/18/2023 | SGH | Call from David Bury representing largest creditor with $3.5 million claim. | 0.30<br>425.00/hr | 127.50 |
| 8/21/2023 | SGH | Call from Freddie Rebham regarding pending issues. | 0.30<br>425.00/hr | 127.50 |
| 8/22/2023 | DAB | Reviewed and responded to emails from Michael Kooden regarding research of promissory notes and transfer of same. Reviewed several documents and prepared notes for transmission. Drafted email to and reviewed emails from Greg Hays and Mr. Kooden regarding same. | 0.80<br>200.00/hr | 160.00 |
| 8/23/2023 | DAB | Reviewed and responded to emails from Michael Kooden and Greg Hays regarding requests for promissory notes and review of same. Reviewed and organized notes for Barbara Kooden, Lew Kooden, and Michael Kooden. Conveyed documents to claimant and verified receipt. | 0.80<br>200.00/hr | 160.00 |
| 8/31/2023 | SGH | Telephone call from Freddie Rabham regarding personal guarantee of Louise Howard. Reviewed email regarding same. | 0.20<br>425.00/hr | 85.00 |
| 9/20/2023 | SGH | Telephone call from Mark Haroupian regarding status of case and specific issues regarding his client's claims. Discussed tax issue and discovery issues. | 0.40<br>425.00/hr | 170.00 |
| 10/12/2023 | DAB | Discussed issues with Greg Hays regarding review of account transfer detail and review of claims. | 0.20<br>200.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/2023 | SGH | Reviewed claims analysis and email to Scott Askue and Dwaine Butler. | 0.20<br>425.00/hr | 85.00 |
| | DAB | Reviewed claims register and sorted for duplicate claimant information. Reviewed corresponding business documents with claimant information. | 0.60<br>200.00/hr | 120.00 |
| 10/17/2023 | DAB | Continued to review active claims list and organization of claims. Reviewed business records for claimant correspondence. | 0.80<br>200.00/hr | 160.00 |
| 10/18/2023 | DAB | Reviewed claimant data. Reviewed business documents or corresponding communications with claimants. | 0.60<br>200.00/hr | 120.00 |
| 10/24/2023 | SGH | Telephone call from creditor Jay Javitz regarding pending matters and Rising Tide. | 0.30<br>425.00/hr | 127.50 |
| | | Subtotal | 25.20 | 8,460.00 |

**Data Analysis**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2023 | SGH | Researched information regarding motion for turnover of electronic information and sent email and pleadings to Trustee. | 0.40<br>425.00/hr | 170.00 |
| 7/14/2023 | SGH | Reviewed plans to image computers and emails with Trustee and UST regarding same. Discussed remote retrieval plan with Scott Askue. | 0.40<br>425.00/hr | 170.00 |
| | SSA | Drafted email to Gulfstream regarding analysis of Hirsch computer. Drafted emails regarding located and status of same. | 0.50<br>325.00/hr | 162.50 |
| 7/17/2023 | SSA | Reviewed computer imaging quote and drafted email regarding same. | 0.20<br>325.00/hr | 65.00 |
| 7/18/2023 | SGH | Telephone call from Trustee regarding documents and bank statements on CD ROM to be provided this week. Identified copy service to scan all the records and plans to download all the data from CD for analysis. | 0.30<br>425.00/hr | 127.50 |
| 7/19/2023 | SGH | Reviewed the two boxes of records produced. Organized available bank account records. Scanned stacks of promissory and Note Holder correspondence. Reviewed insurance and business information. | 0.80<br>425.00/hr | 340.00 |
| 7/25/2023 | SGH | Telephone call and email from Bob Brennan regarding the Hirsch & Tucker computer. Email to Trustee regarding same. | 0.40<br>425.00/hr | 170.00 |
| 7/26/2023 | SGH | Reviewed issues regarding computer and plan to have imaged and posted in Relativity. Drafted email to Bob Brennan and James Banter regarding same and shipping hard drive to Gulfstream. | 0.40<br>425.00/hr | 170.00 |
| | DAB | Reviewed several business bank statements, promissory notes, and ledger reports. Organized documents for scan to Trustee. Discussed issues with Greg Hays regarding research of specific loans and Low Country Development information. | 1.80<br>200.00/hr | 360.00 |
| | SSA | Drafted email to Gulfstream regarding imaging of Mr. Hirsch's hard drive and issues with same. | 0.20<br>325.00/hr | 65.00 |
| 7/27/2023 | SSA | Drafted emails to and reviewed emails from Gulfstream regarding imaging of computer drive and costs associated with same. Drafted email to Greg Hays regarding same. | 0.40<br>325.00/hr | 130.00 |
| | SGH | Email to James Banton and Bob Brennan regarding imaging the hard drive and using Relativity. | 0.20<br>425.00/hr | 85.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/28/2023 | SGH | Call with Bob Brennan regarding the Hirsch & Tucker computer (.3). Reviewed an email with attachment with thousands of pages of every file on the Greg Hirsch's Hirsch & Tucker computer. Searched for key words and drafted email to Bob Brennan regarding the files the trustee needs to obtain (1.4). | 1.70<br>425.00/hr | 722.50 |
| 7/29/2023 | SGH | Reviewed the txt file of all files on the Hirsch & Tucker computer. Searched by key words, reviewed entire report that is over 10,000 pages. Drafted email to Bob Brennan regarding the computer files Trustee needs from Hirsch & Tucker. | 1.50<br>425.00/hr | 637.50 |
| 7/31/2023 | SGH | Reviewed email from Trustee regarding document scanning. Arranged to have documents organized and scanned. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Reviewed and responded to email from Trustee. Reviewed and organized documents with Dwaine Butler for scanning as requested by Trustee. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Corresponded with Bob Brennan regarding electronic data. | 0.20<br>425.00/hr | 85.00 |
| 8/1/2023 | SGH | Email with Bob Brennan regarding the data production from Hirsch & Tucker computer. | 0.20<br>425.00/hr | 85.00 |
| 8/2/2023 | SGH | Conference call with Bob Brennan, James Banter, and Trustee regarding EDI document production. | 0.50<br>425.00/hr | 212.50 |
| 8/3/2023 | DAB | Organized several accounting records and bank statements. Prepared for scanning and Trustee review. | 1.30<br>200.00/hr | 260.00 |
| 8/4/2023 | SGH | Telephone call form Matt Josephson of US Attorneys Office in Savannah. Discussed document and production of hard copy and electronic records. Email to Trustee and Neil Gordon. | 0.50<br>425.00/hr | 212.50 |
| 8/7/2023 | SGH | Reviewed the documents uploaded by Bob Brennan and drafted email about documents to produce. | 1.50<br>425.00/hr | 637.50 |
| | SGH | Reviewed electronic files for document regarding Master Lending Group and Low Country Development. | 0.80<br>425.00/hr | 340.00 |
| 8/11/2023 | SGH | Telephone call from Bob Brennan regarding Hirsch & Tucker computer and liquidation of H&T. | 0.20<br>425.00/hr | 85.00 |
| | SGH | Reviewed the additional 27 documents produced from the Hirsch & Tucker computer today. Drafted email to Trustee and Neil Gordon regarding the 48 documents produced to date. | 0.70<br>425.00/hr | 297.50 |
| 8/21/2023 | DAB | Organized and prepared documents for scanning. Telephone call to Document Pros regarding coordination of removal and transfer of documents. Discussed issues with Greg Hays regarding organization of promissory notes and requests for documentation from investors. | 0.40<br>200.00/hr | 80.00 |
| 8/22/2023 | DAB | Document organizing, review, and scanning for production. | 2.00<br>200.00/hr | 400.00 |
| 8/23/2023 | DAB | Prepared and organized documents per subpoena. Reviewed several emails from Greg Hays and Scott Askue regarding same. Communication with Joe Albright regarding | 0.80<br>200.00/hr | 160.00 |
| 8/24/2023 | SSA | Drafted email to Gulfstream regarding letter of engagement with data imaging vendor. | 0.20<br>325.00/hr | 65.00 |
| | DAB | Telephone calls to and from Document Pros to coordinate transfer of business records and subpoena request. Continued to organized documents and prepared for pickup. Discussed issues with Greg Hays regarding same. | 2.80<br>200.00/hr | 560.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/28/2023 | SGH | Reviewed status of documents scanning. Reviewed status of hard drive being copied to Relativity. Discussion with Scott Askue and Dwaine Butler. | 0.30<br>425.00/hr | 127.50 |
| | DAB | Reviewed and responded to emails from Joe Albright regarding transfer of files for subpoena. Drafted email to and reviewed emails from Greg Hays regarding same. Continued to organized business records for transmission and Trustee review. | 1.20<br>200.00/hr | 240.00 |
| | SSA | Telephone call to Gulfstream regarding analysis of hard drive. Emails regarding same. | 0.60<br>325.00/hr | 195.00 |
| 8/29/2023 | SGH | Reviewed email regarding SEC subpoena and drafted response to Trustee (.2). Drafted email regarding hard drive and drafted search terms for use in discovery (.2). Email to UST regarding search terms (.2). Email regarding copying boxes of record vs scans that will be provided this week (.2). | 0.80<br>425.00/hr | 340.00 |
| | SGH | Reviewed search terms and email to Bob Brennan regarding Relativity. | 0.30<br>425.00/hr | 127.50 |
| 8/30/2023 | SGH | Telephone call to Bob Brennan with Scott Askue regarding Hirsch & Tucker hard drive and loading into Relativity. Discussed search parameters and issues. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Corresponded with Trustee regarding subpoena and document production. | 0.10<br>425.00/hr | 42.50 |
| | DAB | Verified receipt of copied business records with Document Pros. Reviewed files and prepared for transfer to Securities and Exchange Commission. Discussed issues with Greg Hays and Scott Askue regarding same. Reviewed email from the Trustee regarding Trustee upload of documents and production of same. | 1.40<br>200.00/hr | 280.00 |
| 9/1/2023 | SSA | Reviewed content of monthly CDs from Suntrust. Figured out and drafted memo on process to restore data to bank statement format. | 2.70<br>325.00/hr | 877.50 |
| 9/5/2023 | SSA | Determined best method to export check images from Suntrust CDs. Tested completeness. Drafted notes on procedure for same. | 3.20<br>325.00/hr | 1,040.00 |
| 9/7/2023 | SSA | Drafted email to the Trustee and Neil Gordon regarding production of data. Reviewed available data and volume of same. | 0.30<br>325.00/hr | 97.50 |
| 9/8/2023 | DAB | Discussed issues with Greg Hays regarding discovery of documents and preparation of transfer of documents per SEC subpoena. Reviewed bank statements and accounting documents for transaction detail. | 0.40<br>200.00/hr | 80.00 |
| 9/11/2023 | SGH | Reviewed and responded to email from Trustee regarding data issues. Uploaded data for UST and SEC. | 0.40<br>425.00/hr | 170.00 |
| | SSA | Formatted bank records for production to the SEC. Upload to UST's site as well. | 0.90<br>325.00/hr | 292.50 |
| 9/20/2023 | SGH | Responded to email regarding problems in the Hirsch & Tucker download to Relativity. | 0.30<br>425.00/hr | 127.50 |
| 9/24/2023 | SGH | Emails to Bob Brennan regarding the Hirsch & Tucker computer and access to Relativity and emails. Reviewed emails with Gulfstream. | 0.30<br>425.00/hr | 127.50 |
| 9/25/2023 | SGH | Arranged Hirsch & Tucker computer access in Relativity with Gulfstream. | 0.30<br>425.00/hr | 127.50 |

| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2023 | SGH | Telephone call from Mario Molino at Gulfstream Legal regarding providing access to the H&T computer in Relativity and uploading the PST files. Reviewed file index and emails regarding access to data and email regarding same. | 0.50<br>425.00/hr | 212.50 |
| 10/10/2023 | SGH | Followed up regarding data from the Hirsch & Tucker computer. | 0.20<br>425.00/hr | 85.00 |
| 10/11/2023 | DAB | Document research in directory. | 1.20<br>200.00/hr | 240.00 |
| 10/16/2023 | SGH | Reviewed and responded regarding emails from the Hirsch & Tucker computer. | 0.20<br>425.00/hr | 85.00 |
| 10/18/2023 | SGH | Reviewed emails regarding document production. | 0.30<br>425.00/hr | 127.50 |
| 10/19/2023 | SGH | Telephone call to Bob Brennan regarding data in Relativity (.4). Drafted email message to Trustee and Neil Gordon regarding same (.2). | 0.60<br>425.00/hr | 255.00 |
| | SSA | Reviewed and arranged for payment of Gulfstream invoice. | 0.20<br>325.00/hr | 65.00 |
| 10/26/2023 | SGH | Telephone call from Bob Brennan regarding the Hirsch & Tucker computer records and emails (.2). Drafted email to Trustee and Neil Gordon regarding status of data and email (.2) | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed and responded to email from Bob Brennan regarding Hirsch & Tucker records. | 0.30<br>425.00/hr | 127.50 |
| 10/30/2023 | SGH | Respond to emails from Trustee. Draft email to Bob Brennan and Kennedy Bobnarek regarding wire transfer document being searched. | 0.30<br>425.00/hr | 127.50 |
| 11/2/2023 | SGH | Followed up on email to James Banter requesting document (.1). Emails from Bob Brennan re documents being produced in Relativity (.1). Call to Scott Askue regarding data analysis (.2). | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed 800 documents produced by Parker Hudson today. | 2.50<br>425.00/hr | 1,062.50 |
| | SSA | Downloaded and restored files from Parker Hudson | 0.40<br>325.00/hr | 130.00 |
| 11/4/2023 | SGH | Drafted email to Bob Brennan regarding documents. Drafted email to Gulfstream regarding Relativity. | 0.40<br>425.00/hr | 170.00 |
| 11/6/2023 | SGH | Reviewed documents in Relativity. | 0.70<br>425.00/hr | 297.50 |
| 11/10/2023 | DAB | Relativity account set up. Email correspondence to and from Mario Molina and the Trustee regarding access to Debtor principal records. | 0.20<br>200.00/hr | 40.00 |
| 11/20/2023 | SSA | Reviewed emails and drafted email to Mario Molina of Gulfstream regarding allowing James Banter access to data. | 0.30<br>325.00/hr | 97.50 |
| 11/29/2023 | SGH | Telephone call to James Banter regarding tax returns and access to Relativity. Reviewed email and drafted two email to James Banter regarding data. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed email from Bob Brennan and Kennedy Bodnarek regarding Relativity. Reviewed Relativity for information on number of files. | 0.80<br>425.00/hr | 340.00 |
| 11/30/2023 | SSA | Prepared files for upload to dropbox and drafted email to James Banter regarding same. | 0.60<br>325.00/hr | 195.00 |
| | SGH | Reviewed email regarding data issues in Relativity. | 0.40<br>425.00/hr | 170.00 |
| | DAB | Reviewed email from Erica Lyttle and Greg Hays regarding access and review of additional business documents and records. Reviewed document directory for information. Reviewed email from Lauren Glisson regarding Relativity research of several | 1.60<br>200.00/hr | 320.00 |

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | documents. Follow up Relativity research of Synergy, Investor Lending Group, Master Lending, and legal fees. Identified documents and printed for additional review of the Trustee. | | |
| 12/4/2023 | DAB | Reviewed and researched Relativity portal for information regarding Read Brennan, Synergy, and entity tax return detail. Printed and organized documents for Trustee review. | 0.70<br>200.00/hr | 140.00 |
| 12/12/2023 | SSA | Reviewed data hosting statements from Gulfstream and verified payable. | 0.20<br>325.00/hr | 65.00 |
| 12/13/2023 | DAB | Researched Relativity and identified several documents for additional review. Reviewed and responded to emails from Greg Hays regarding organization of relevant documents and additional Relativity search items. | 1.70<br>200.00/hr | 340.00 |
| 12/21/2023 | DAB | Relativity research and document review. | 0.70<br>200.00/hr | 140.00 |
| 1/4/2024 | SSA | Reviewed invoice and arranged for payment of Gulfstream data hosting invoice. | 0.20<br>325.00/hr | 65.00 |
| 2/14/2024 | DAB | Discussed issues with Greg Hays regarding Relativity services and Accountant's payments. Reviewed relevant searches in Relativity for the determination of continued need for access to documents. | 0.40<br>200.00/hr | 80.00 |
| 2/15/2024 | DAB | Reviewed email from Greg Hays regarding access of insider credit card charges and bank records. Researched Relativity for specific accounting detail. Drafted email to Mr. Hays regarding same. | 0.60<br>200.00/hr | 120.00 |
| 2/16/2024 | SGH | Reviewed Relativity bills and drafted email to Bob Brennan, James Banter, Neil Gordon and the Trustee re eliminating the access to Relativity to save costs. | 0.50<br>425.00/hr | 212.50 |
| 2/19/2024 | SSA | Reviewed and responded to email from Greg Hays regarding data on Relativity. | 0.20<br>325.00/hr | 65.00 |
| 3/17/2024 | SGH | Drafted email to Soneet Kapila regarding Relativity and lack of privilege log produced by Parker Hudson and not having complete access to Greg Hirsch's Hirsch & Tucker computer and cancellation of Relativity. | 0.30<br>425.00/hr | 127.50 |
| 3/19/2024 | SGH | Telephone call to Bob Brennan regarding the Hirsch & Tucker computer. Drafted email to Gulfstream regarding backing up the computer. Reviewed and responded to several emails re Relativity files and privileged documents that Parker Hudson controls. | 0.50<br>425.00/hr | 212.50 |
| | | Subtotal | 54.90 | 17,882.50 |

**Fee / Employment Applications & Objection**

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2023 | SSA | Drafted employment application for Hays Financial Consulting and proposed order on same. | 1.30<br>325.00/hr | 422.50 |
| 7/17/2023 | SSA | Drafted employment application declaration. | 0.80<br>325.00/hr | 260.00 |
| 4/2/2024 | SSA | Began review and editing of all time entries and coding of task category for fee application. | 1.50<br>325.00/hr | 487.50 |
| 4/12/2024 | SSA | Continued to review and edit fee invoice for content and US Trustee guideline issues. Reviewed and edited task code categories for consistency. | 4.70<br>325.00/hr | 1,527.50 |
| 4/16/2024 | SSA | Drafted final fee application and prepared exhibits to same. | 2.80<br>325.00/hr | 910.00 |
| 4/23/2024 | SGH | Reviewed and reconciled the $11,567 in payments to Gulfstream for Relativity services and email to Trustee regarding same with copies of the Gulfstream invoices. | 0.40<br>425.00/hr | 170.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/23/2024 | SGH | Reviewed and edited the 35 pages of time entries for the fee application for the period from 7/11/23 to 4/23/24. | 2.00<br>425.00/hr | 850.00 |
| | SGH | Reviewed and edited the text of the fee application. | 0.50<br>425.00/hr | 212.50 |
| | | Subtotal | 14.00 | 4,840.00 |

**Litigation Consulting**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/13/2023 | SGH | Researched issues regarding possible claims against Hirsch & Tucker. Reviewed the Truist litigation and downloaded pleadings indicating that Dean Flake was an employee of Hirsch & Tucker. Drafted email regarding same to Trustee and Neil Gordon. | 0.90<br>425.00/hr | 382.50 |
| | SGH | Reviewed document number 27-2 in Truist litigation and drafted additional email to Trustee and Neil Gordon regarding the statements that Flake was an employee of Hirsch & Tucker. | 0.70<br>425.00/hr | 297.50 |
| 7/14/2023 | SGH | Research regarding Hirsch email address and demand letter to send to Hirsch & Tucker to preserve emails. Reviewed issues for 2004 Motion for CPA firm. Corresponded with Neil Gordon and Trustee regarding same. | 0.60<br>425.00/hr | 255.00 |
| 7/16/2023 | SGH | Reviewed litigation hold letter to Hirsch & Tucker and suggested updates with employee names and emails and current ownership. | 0.30<br>425.00/hr | 127.50 |
| 7/17/2023 | SGH | Reviewed the draft 2004 exam for Hirsch & Tucker. Drafted comments regarding document to be produced. Drafted email to Scott Askue to complete the 2004 Motion | 0.70<br>425.00/hr | 297.50 |
| 7/19/2023 | SGH | Telephone call from Bob Brennan regarding Hirsch & Tucker. Drafted email to Trustee and Neil Gordon regarding same. Call from Trustee regarding same. | 0.70<br>425.00/hr | 297.50 |
| | SGH | Reviewed and edited litigation hold letter. | 0.20<br>425.00/hr | 85.00 |
| 7/20/2023 | SGH | Reviewed and responded to emails from Trustee and Neil Gordon regarding litigation hold letters and other issues. | 0.30<br>425.00/hr | 127.50 |
| 7/21/2023 | SGH | Drafted email to Trustee regarding CNA claims notice on DOJ letter. | 0.10<br>425.00/hr | 42.50 |
| 7/22/2023 | SGH | Updated list of document for 2004 examination of Hirsch & Tucker and updated 2004 motion. | 0.60<br>425.00/hr | 255.00 |
| 7/24/2023 | SGH | Drafted email to Trustee regarding potential additional records. Drafted email to Bob Brennan regarding additional records as Hirsch & Tucker. | 0.30<br>425.00/hr | 127.50 |
| 7/25/2023 | SGH | Reviewed long chain of emails between Jud Hill and Judy Hirsch and email to Neil Gordon and trustee regarding same. | 0.40<br>425.00/hr | 170.00 |
| 7/26/2023 | SGH | Conference call with Neil Gordon and James Banter of James Bates (representing Greg Hirsch). Discussed issues in the case and document including computer and paper filed and related discovery issues. | 1.00<br>425.00/hr | 425.00 |
| | SGH | Reviewed email from Jud Hill and related attachments regarding the $3.7 million Synergy Homes paid to Low Country Development and MLG from 2015 to 2022. Research regarding Low Country Development. Email to Trustee regarding Low Country. Reviewed list of checks and wires and closing statements. Drafted email to Bob Brennan regarding search of Hirsch & | 1.60<br>425.00/hr | 680.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Tucker office for Low Country Development records. Email to Hayley Glisson regarding adding to subpoena to Truist for Low Country. | | |
| 7/27/2023 | DAB | Reviewed and organized several bank statements and business records for Trustee review and analysis. Researched information regarding Low Country Development. Scanned documents for conveyance to Trustee. Reviewed Synergy loan transactions and settlement documents. | 1.80<br>200.00/hr | 360.00 |
| 7/28/2023 | SGH | Research regarding claims against Hirsch & Tucker and possible bar order. | 0.50<br>425.00/hr | 212.50 |
| 7/29/2023 | SGH | Drafted the 2004 Motion and Document list for Hirsch & Tucker. Reviewed and consider possible documents to add to the list. Finalized the 2004 and drafted email to Trustee. | 0.80<br>425.00/hr | 340.00 |
| | SGH | Researched names and address for sending 2004 Motions to a dozen parties. Reviewed and researched address. Researched addresses for William Riddle and Robin Denee Riddle Robertson. Researched information to request in the 2004 Exams. Drafted email to the Trustee regarding filing Motion for 2004 Exams. | 2.00<br>425.00/hr | 850.00 |
| 7/31/2023 | SGH | Reviewed email from Trustee regarding 2004 and plans to update for additional 2004 motion. | 0.20<br>425.00/hr | 85.00 |
| | SGH | Drafted a 2004 motion for Workman's Circle Credit Union. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Telephone call from counsel to Mrs. Hirsch regarding documents including paper files and electronic records. | 0.30<br>425.00/hr | 127.50 |
| | DAB | Continued to review and organized business records. Scanned several files of records for Trustee review. Drafted email to and reviewed emails from Greg Hays regarding review of Low County Development and Synergy Designer records. | 2.00<br>200.00/hr | 400.00 |
| 8/1/2023 | SGH | Reviewed the $4.8 million loaned to Synergy Designer Homes, Inc. and the report of the $3.7 million paid back. Drafted email to Trustee regarding the $1.1 million difference. Drafted email to Dwaine Butler to prepare a summary in Excel of the known loans and repayments by date. The loans were all in 2016 and repayment from 2017 to October, 2022. Searched for Synergy documents. | 1.20<br>425.00/hr | 510.00 |
| | DAB | Reviewed loan documents and promissory notes from recovered files. Organized documents by entity for Trustee review. Discussed issues with Greg Hays regarding scan of Synergy and Low County Development information and detail. | 2.70<br>200.00/hr | 540.00 |
| | SSA | Reviewed documents relating to Synergy Designed Homes and transactions with same. Drafted email memo regarding same. | 1.50<br>325.00/hr | 487.50 |
| 8/2/2023 | SGH | Reviewed and edited Motions for 2004 to get the documents needed to trace funds and recover assets. Drafted email to trustee regarding Synergy Homes and outlined an analysis to be prepared by Dwaine Butler. Researched address for 2004 and calls to Bill Riddle and Robin Riddle Robertson regarding 2004 being issue today. Trying to determine if either Riddle paid any of the $16 million debt to MLG. | 1.80<br>425.00/hr | 765.00 |
| | SGH | Reviewed information and drafted email to Bob Brennan regarding the $250,000 claim filed with CNA in connection with Flack theft. | 0.40<br>425.00/hr | 170.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2023 | SGH | Telephone call from Bob Brennan regarding Hirsch & Tucker, document being produced today, and other issues (.3). Drafted email regarding issues to Trustee and Neil Gordon (.2). | 0.50<br>425.00/hr | 212.50 |
| | DAB | Updated draft of Synergy loan analysis and corresponding transaction dates. Discussed issues with Greg Hays regarding discovery of Low Country Development documents. | 1.00<br>200.00/hr | 200.00 |
| 8/7/2023 | SGH | Updated the Synergy Designer Homes analysis with new information and the $1.1 million that is unaccounted for. Drafted email to Trustee and Neil Gordon regarding Synergy homes. | 1.10<br>425.00/hr | 467.50 |
| | DAB | Continued to review several documents and prepared for scanning. Reviewed and responded to emails from Greg Hays regarding research of Synergy payment detail. Organized several mailings and communications with Dean Flake. | 2.30<br>200.00/hr | 460.00 |
| 8/8/2023 | SGH | Reviewed all the documents provided by the law firm of Epps, Holloway, DeLoach & Hopikemier, LLC in connection with the Truist litigation. Identified the bank statement for Truist account of MLG. Drafted several email to Trustee and Neil Gordon regarding loan made, insurance denial, and other matters. | 1.50<br>425.00/hr | 637.50 |
| 8/9/2023 | SGH | Teams meeting with Bob Brennan and Neil Gordon regarding Hirsch & Tucker and next steps. | 0.70<br>425.00/hr | 297.50 |
| | SGH | Reviewed complaint filed by an investor against Hirsch & Tucker, Greg Hirsch, and Truist Bank. Drafted email to Trustee and Neil Gordon regarding the critical issues regarding insurance funds and investors race to the courthouse. | 0.60<br>425.00/hr | 255.00 |
| 8/10/2023 | SGH | Telephone call to Neil Gordon after the hearing today. Discussed issues to pursue and possible legal actions regarding the life insurance policies. | 0.50<br>425.00/hr | 212.50 |
| | DAB | Reviewed bank records related to Dean Flake and organized for scanning. Drafted email to and reviewed emails from Greg Hays regarding review of documents and conveyance to United States Trustee. Continued to review several records and organized bank statements for review. | 2.30<br>200.00/hr | 460.00 |
| 8/11/2023 | SGH | Conference call with James Banter, John Kennedy, Elizabeth Hall, the Trustee and Neil Gordon. Discussions regarding computer, documents, and new executor for Hirsch estate. | 0.60<br>425.00/hr | 255.00 |
| | SGH | Reviewed the Hirsch & Tucker E&O policy and drafted email to Neil Gordon and Natalie Rowland regarding the exclusions to the $250,000 policy. | 0.50<br>425.00/hr | 212.50 |
| | DAB | Reviewed records for information regarding Synergy Designer Homes. Reviewed several emails from the Trustee and Greg Hays regarding Synergy promissory notes and payments to Low Country Development and Master Lending. Continued to review 2008-2012 loan documents. | 1.40<br>200.00/hr | 280.00 |
| 8/12/2023 | SGH | Drafted email to Reed Brannen regarding Synergy Designer Homes and sent Excel file and questioned the missing $1 million from my analysis and lack of payment data for 2017. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Drafted email to Hayley Glisson regarding Synergy Designer Homes. | 0.20<br>425.00/hr | 85.00 |

| Date | Staff | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2023 | SGH | Conference call with SEC, Trustee, and Neil Gordon regarding the SEC's investigation and available records. | 0.70<br>425.00/hr | 297.50 |
| 8/15/2023 | SGH | Reviewed email from UST and updated the Synergy analysis for additional $300,000 payment. Drafted email to John Christy regarding Synergy. | 0.40<br>425.00/hr | 170.00 |
| 8/22/2023 | SGH | Reviewed and responded to email regarding Hirsch & Tucker and issues with the SEC subpoena and emails. | 0.40<br>425.00/hr | 170.00 |
| 8/24/2023 | SGH | Telephone call from Bob Brennan regarding insurance and responded to emails (.3). Email to Neil Gordon and Trustee regarding Hirsch & Tucker and insurance issue (.2). | 0.50<br>425.00/hr | 212.50 |
| 8/25/2023 | SGH | Reviewed email regarding Hirsch & Tucker insurance issues and payment of policy proceeds. Emails to Trustee and Neil Gordon regarding same (.2). Additional email regarding the D&O $250,000 insurance policy (.2). | 0.40<br>425.00/hr | 170.00 |
| 9/5/2023 | DAB | Reviewed Synergy and Read Brennan documents for the determination of information required for 2004 examination. Reviewed search of information regarding Low Country Development for determination of business activity. | 0.80<br>200.00/hr | 160.00 |
| 9/6/2023 | SGH | Conference call with Neil Gordon, Matt Mills, Trustee regarding the plans for hearing next week. (.5). Email to Scott Askue regarding database and issues on the call with UST (.3). | 0.80<br>425.00/hr | 340.00 |
| | DAB | Reviewed and responded to email from Greg Hays regarding Synergy loan payment. Updated Synergy loan analysis and researched additional detail in preparation of 2004 examination. | 0.70<br>200.00/hr | 140.00 |
| 9/7/2023 | DAB | Reviewed and responded to email from Greg Hays regarding review of Synergy loan analysis. Reviewed document in preparation of 2004 examination for Reed Brannan and Synergy. | 0.80<br>200.00/hr | 160.00 |
| 9/11/2023 | SGH | Reviewed and responded to email regarding the hearing on Greg Hirsch objection to 2004 exams. Reviewed checks form UST to be presented in hearing tomorrow. Drafted email regarding follow-up items from Synergy and Read Brannon. | 0.70<br>425.00/hr | 297.50 |
| 9/13/2023 | DAB | Researched for documents relating to Synergy and Reed Brennan. | 0.60<br>200.00/hr | 120.00 |
| 9/14/2023 | DAB | Researched information regarding promissory notes for Synergy and Low Country Development transactions. Reviewed bank statements for specific payment transactions. | 1.20<br>200.00/hr | 240.00 |
| 9/18/2023 | SGH | Reviewed and responded to emails from John Christy and Trustee regarding Synergy Homes. | 0.40<br>425.00/hr | 170.00 |
| | DAB | Reviewed and searched several files for information regarding Low Country Development and Synergy Designer Homes documents. Reviewed correspondence regarding Read Brennan and researched promissory notes relevant information. | 1.40<br>200.00/hr | 280.00 |
| 9/19/2023 | SGH | Conference call with Neil Gordon and Trustee regarding the Ponzi Expert Report and issues from the hearing. | 0.60<br>425.00/hr | 255.00 |
| | SGH | Drafted email to Trustee and Neil Gordon regarding status of database and preparing a Ponzi expert report. | 0.40<br>425.00/hr | 170.00 |
| | DAB | Discussed issues with Greg Hays regarding research of Low Country Development correspondence. Reviewed data for promissory note information. | 0.30<br>200.00/hr | 60.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2023 | DAB | Researched documents for transactions for Low Country Development and Synergy entities. Reviewed several bank statements for transaction detail. | 0.40<br>200.00/hr | 80.00 |
| 9/24/2023 | SGH | Reviewed email from John Christy regarding the $4.3 million apparently owed to MLG from Synergy Designer Homes. Drafted emails to Trustee and Neil Gordon regarding same. Corresponded with Hayley Glisson regarding the analysis. Searched filed and located additional payment to Synergy of $900,000 in 2014. Drafted email to John Christy. Organized information for analysis of this claim. | 1.20<br>425.00/hr | 510.00 |
| 9/25/2023 | SGH | Email with Bob Brennan regarding search terms and Synergy Designer Homes, Read Brennan and Low Country. Reviewed index. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Research regarding Synergy Designer Homes and Read Brennan. | 0.80<br>425.00/hr | 340.00 |
| | SGH | Telephone call to the Trustee regarding payment to Synergy Designer Homes and H&T document production and obtaining records regarding Read Brennan and Synergy. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed the Synergy document production and all transaction in 2016 to 2022. Printed check and documents for Scott Askue to verify in the database. Email with John Christy regarding access to the data and the payments to from MLG and Low Country. | 1.00<br>425.00/hr | 425.00 |
| | SGH | Reviewed prior analysis of search term and email to Bob Brennan. | 0.40<br>425.00/hr | 170.00 |
| | DAB | Reviewed promissory note detail and bank activity for the determination of business transaction activity. Reviewed documents for various entity detail. Researched information of Reed Brannen. Discussed issues with Greg Hays regarding findings. | 1.40<br>200.00/hr | 280.00 |
| 9/26/2023 | SGH | Research regarding Synergy Designer Home and Read Brennan and total amount due to MLG estimated to be more than $4 million. Reviewed index of files on H&T computer and several email to Bob Brennan regarding the information required from their Relativity search. Reviewed issues with Scott Askue regarding the amount due form Synergy. Reviewed related Synergy entities. Several email to Trustee and Neil Gordon regarding same. | 2.50<br>425.00/hr | 1,062.50 |
| | SGH | Reviewed email regarding the $975,000 from Synergy and issue I raised regarding petition. | 0.20<br>425.00/hr | 85.00 |
| | DAB | Reviewed emails from Greg Hays regarding research of potential recoveries and Synergy transactions. Researched documents for information related to Synergy and Low Country Development. | 0.70<br>200.00/hr | 140.00 |
| | SSA | Researched and compiled transaction documents relating to payments to and received from Synergy Designer Homes. Prepared analysis of same. | 5.10<br>325.00/hr | 1,657.50 |
| 9/27/2023 | SGH | Reviewed and responded to email regarding document production and Synergy Homes. | 0.40<br>425.00/hr | 170.00 |
| 9/28/2023 | SSA | Compiled additional documents relating to Synergy Designer Homes and transactions with same. Updated report with same.. | 1.30<br>325.00/hr | 422.50 |
| | DAB | Reviewed documents for Low Country Development and Synergy loan information. Reviewed details of specific promissory notes and organized documents. | 0.60<br>200.00/hr | 120.00 |
| 9/29/2023 | SGH | Reviewed and responded to emails about discovery issues. | 0.30<br>425.00/hr | 127.50 |

| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2023 | SGH | Reviewed the analysis of MLG loans to Synergy Designer Homes of over $9. 6 million and the repayments of $2.0 million to MLG and $2.5 million to Low County Development. Drafted email to John Christy regarding the documents and copies of the promissory notes. Drafted email to Bob Brennan and Kennedy Bodnarek regarding the data on Synergy from the Hirsch & Tucker computer. Drafted email to Trustee and Neil Gordon regarding the potential recovery from Read Brennan and Synergy. | 1.50<br>425.00/hr | 637.50 |
| | SSA | Compiled all records relating to loans to and funds received from Synergy Designer Homes. Verified to bank statements. Real property record review. Prepare report of same and payments to Low Country Development.. | 2.30<br>325.00/hr | 747.50 |
| 10/4/2023 | SGH | Reviewed and responded to email from Trustee regarding the Ponzi scheme analysis, Sentry Designer Home, life insurance and other issues (.3). Followed up on discovery from computer (.1). Responded to emails from Neil Gordon on same issues (.2). | 0.60<br>425.00/hr | 255.00 |
| 10/5/2023 | SGH | Drafted email regarding Ponzi report. Call to Scott Askue regarding database of payments and Ponzi report. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Drafted email to Trustee regarding Ponzi report. | 0.20<br>425.00/hr | 85.00 |
| 10/6/2023 | DAB | Reviewed specific information in directory for documentation of Reed Brennan and Synergy. Researched data and discussed review of documents with Greg Hays. | 0.70<br>200.00/hr | 140.00 |
| 10/7/2023 | SGH | Reviewed email regarding MLG and Synergy. Reviewed promissory notes forwarded by John Christy. Email to Trustee and Neil Gordon regarding Synergy. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Drafted email to Bob Brennan regarding research for Synergy Designer Homes and Read Brennan in the Hirsch & Tucker documents. | 0.30<br>425.00/hr | 127.50 |
| 10/11/2023 | SGH | Reviewed email from Bob Brennan regarding email data production and email to Trustee. Reviewed and responded to other emails. | 0.30<br>425.00/hr | 127.50 |
| 10/12/2023 | SGH | Emails with Trustee regarding Low Country and Hirsch & Company. Reviewed email from Scott Askue regarding $3.2 million paid to Hirsch & Company. | 0.30<br>425.00/hr | 127.50 |
| 10/13/2023 | SGH | Reviewed and edited 2004 motions and emails to Trustee regarding same. | 0.40<br>425.00/hr | 170.00 |
| 10/19/2023 | SGH | Responded to Neil Gordon regarding Synergy Designer Homes. Reviewed emails and drafted another email to Trustee and Neil Gordon. | 0.50<br>425.00/hr | 212.50 |
| 10/20/2023 | DAB | Reviewed several documents for information regarding Low Country Development and Synergy Designer Homes. Reviewed individual promissory notes for detail surrounding entities. | 0.60<br>200.00/hr | 120.00 |
| 10/23/2023 | SGH | Telephone call from Neil Gordon and Natalie Rowland regarding the 11/8/23 hearing and testimony. Discussed analysis and issues regarding Synergy. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed Synergy analysis and call to John Christy regarding data. Drafted email to Neil Gordon and Trustee regarding same. Email to Bob Brennan regarding emails. | 0.50<br>425.00/hr | 212.50 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/2023 | SGH | Drafted several emails to Neil Gordon regarding Ponzi analysis and available records for the Ponzi analysis and missing information. Reviewed bank account inventory. Reviewed Riddle information. | 0.50<br>425.00/hr | 212.50 |
| 10/24/2023 | SGH | Telephone call to Scott Askue regarding Ponzi analysis and call with Neil Gordon last night. Discussed documents from Hayley Glisson to download. | 0.30<br>425.00/hr | 127.50 |
| | DAB | Reviewed detail transactions in bank statements for information related to Low Country Development correspondence. | 0.40<br>200.00/hr | 80.00 |
| 10/25/2023 | SGH | Searched for the list of Dean Flake stolen funds to update database. Discussion with Scott Askue regarding the transaction. Drafted email to Dwaine Butler to locate the list in scanned records. | 0.40<br>425.00/hr | 170.00 |
| | DAB | Reviewed documents associated with Dean Flake for determination of payment. Reviewed several documents to include in database. Reviewed email from Greg Hays regarding same. | 0.70<br>200.00/hr | 140.00 |
| 10/26/2023 | SGH | Conference call with US Trustee staff, Trustee, Neil Gordon and Natalie Rowland regarding testimony for hearing on 11/8/23. | 1.00<br>425.00/hr | 425.00 |
| | SGH | Research regarding complex discovery issues for the hearing on 11/8/23. Drafted several emails to Neil Gordon. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Researched information regarding discovery issues and drafted email to Neil Gordon. | 0.50<br>425.00/hr | 212.50 |
| | DAB | Reviewed documents and business records for information regarding Synergy Designer Homes and Low Country Development transactions and correspondence for pending hearing. | 0.80<br>200.00/hr | 160.00 |
| 10/30/2023 | SGH | Read the letter from Greg Hirsch to William Riddle apparently written in 2013 explaining the problems in the lending fund and potential investigation by Department of Labor, IRS, US Attorney's Office. Considered issues for Ponzi report. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed and responded to Neil Gordon regarding the status of my Ponzi analysis and testimony for 11/8/23 hearing. Planned and prepared for hearing. | 1.00<br>425.00/hr | 425.00 |
| | DAB | Reviewed business records for documentation regarding Greg Hirsch, Low Country Development, and Dean Flake. Reviewed documents and prepared for further review. | 0.70<br>200.00/hr | 140.00 |
| 11/1/2023 | SGH | Responded to email from Trustee and email to Scott Askue to research Low Country and Hirsch & Company (.4). Email to Bob Brennan regarding wire transfers (.2). Reviewed Synergy docs for information to respond to Trustee (.4). Drafted email to trustee regarding need for documents. Reviewed analysis by Scott Askue and email to Trustee (.4). Reviewed email from Trustee to James Banter and corresponded with Trustee regarding same (.2). | 1.60<br>425.00/hr | 680.00 |
| | SGH | Reviewed reports from data base and prepared for call with Trustee (.8). Conference call with Trustee, Neil Gordon, Natalie Rowland, and Scott Askue regarding reports for the hearing on 11/8/23 (1.2). Call to James Banter regarding documents to be produced (.3). Drafted email to James Banter and Elizabeth Hall | 2.90<br>425.00/hr | 1,232.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | regarding document production and Hirsch & Tucker computer protocol (.4). Drafted email to Trustee and counsel (.2). | | |
| 11/1/2023 | SSA | Telephone conference with the Trustee, Neil Gordon and Greg Hays regarding exhibits testimony and issues for hearing next week. | 0.80<br>325.00/hr | 260.00 |
| | SSA | Prepared report check images of payments from debtor to Low Country Development. | 0.80<br>325.00/hr | 260.00 |
| | DAB | Reviewed emails from Greg Hays and Scott Askue regarding Low Country Development ownership detail. Researched business records for information regarding Gregory Hirsch ownership interest with Low Country entity. Reviewed emails from Mr. Hays and Scott Askue regarding business Quitclaim. | 0.80<br>200.00/hr | 160.00 |
| 11/2/2023 | SGH | Call to James Banter regarding discovery issues (.2). Drafted email to Trustee and Neil Gordon regarding discovery issues (.3). Call to Trustee regarding discovery issues (.2). Drafted email to Neil Gordon and response from Neil Gordon (.2). Drafted email to James Banter regarding discovery extension (.2).. | 1.10<br>425.00/hr | 467.50 |
| 11/3/2023 | SGH | Corresponded with James Banter regarding hearing next week and my testimony (.5). Reviewed email from Scott Askue and Trustee regarding other Hirsch entities (.3). Drafted email to James Banter regarding directly tracing investors funds to these entities (.5). | 1.30<br>425.00/hr | 552.50 |
| | SGH | Reviewed and responded to emails from James Banter regarding discovery issues (.3). Call to James Banter regarding the direct payment from MLG to Hirsch related entities (.4). Resolved discovery issues and developed plan for discovery (.3). Drafted email to Trustee (.3). Call to Trustee (.2). Reviewed email from James Banter (.2). Responded to email from Neil Gordon and Trustee regarding producing the scanned documents to James Banter (.3). Reviewed discovery search terms and email to James Banter regarding same (.3). | 2.30<br>425.00/hr | 977.50 |
| | DAB | Reviewed documents for copies of Low Country Development, Synergy, and wire transfer information. Reviewed several documents regarding Dean Flake and promissory note information. | 0.70<br>200.00/hr | 140.00 |
| 11/5/2023 | SGH | Email to Trustee and Neil Gordon regarding Hirsch & Tucker document production and hearing on 11-8 (.2). Email to James Banter regarding Hirsch & Tucker records (.1). Researched information regarding privileged communication on company computer and sent to Neil Gordon and Trustee (.3). | 0.60<br>425.00/hr | 255.00 |
| 11/6/2023 | SGH | Emails with Neil Gordon, Natalie Rowland, and Trustee regarding reports for the hearing on 11/8/23. Reviewed issues for the reports with Scott Askue. Considered issues for the hearing and my testimony. Email to the Trustee. | 0.70<br>425.00/hr | 297.50 |
| 11/7/2023 | SSA | Prepared investment report and report of transactions by category. Reviewed files and complied exhibits for hearing. | 3.80<br>325.00/hr | 1,235.00 |
| | SSA | Compiled and prepared exhibits for hearing. | 1.80<br>325.00/hr | 585.00 |
| | SGH | Emails with Scott Askue regarding updating my Ponzi analysis. Studied my article form 2017 for testimony regarding characteristics of a Ponzi scheme. | 0.50<br>425.00/hr | 212.50 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2023 | DAB | Reviewed Relativity for Synergy loan documents and related correspondence regarding Low Country Development detail. Continued to review information in preparation of 2004 examinations. | 0.80<br>200.00/hr | 160.00 |
| 11/8/2023 | SGH | In Savannah for the discovery hearing. Reviewed exhibits and prepared for testimony. Made notes regarding Ponzi characteristics. Reviewed exhibits. Generally prepared for testimony and emails to Neil Gordon. | 4.50<br>425.00/hr | 1,912.50 |
| | SGH | Attended the discovery hearing in Savannah. Testified for about 2.0 hours. The hearing was from 2:00 until 8:00 PM. Discussed issues with Neil Gordon and Trustee before, after and after the hearing. | 6.50<br>425.00/hr | 2,762.50 |
| 11/9/2023 | SGH | Retrieved pleadings requested by Neil Gordon from the Trade Am case on preparation of schedules by the Trustee. Retrieved Ponzi information for Neil Gordon to provide the court as requested by Judge Coleman. Drafted email to Neil Gordon with the documents. | 0.60<br>425.00/hr | 255.00 |
| | DAB | Reviewed Relativity for Gregory Hirsch insurance policy detail and correspondence. Continued to review loan documents and promissory notes for Low Country Development. Reviewed Relativity for email correspondence related to loan documents and detail. | 0.80<br>200.00/hr | 160.00 |
| 11/10/2023 | SGH | Reviewed email from Trustee regarding discovery issues. Emails with Hayley Glisson regarding Relativity research. | 0.20<br>425.00/hr | 85.00 |
| 11/11/2023 | SGH | Reviewed pending matters from testimony and organized documents from travel and testimony. | 0.50<br>425.00/hr | 212.50 |
| 11/13/2023 | DAB | Relativity document research. Printed Synergy and Low Country documents for Trustee review. Continued to review correspondence with business principal for the determination of transaction detail. | 1.80<br>200.00/hr | 360.00 |
| 11/14/2023 | SGH | Email to Hayley Glisson. Email to Bob Brennan regarding documents. | 0.30<br>425.00/hr | 127.50 |
| | DAB | Relativity research in preparation of 2004 examinations. Identified correspondence regarding Low Country, Read Brennan, and Synergy. | 1.70<br>200.00/hr | 340.00 |
| 11/15/2023 | DAB | Relativity researched of employee correspondence in preparation of 2004 Examinations. Researched several key word searches and indexed documents for Trustee review. | 0.80<br>200.00/hr | 160.00 |
| 11/16/2023 | SSA | Reviewed computer hard drive for supporting documents relating to loans and transfers to insiders and related entities. | 5.40<br>325.00/hr | 1,755.00 |
| 11/17/2023 | SSA | Telephone conference with Neil Gordon, Natalie Rowland and the Trustee regarding various case matters including rule 2004 examination and other recovery matters. | 1.30<br>325.00/hr | 422.50 |
| | DAB | Reviewed and responded to emails from Greg Hays regarding Relativity research of documents related to pending 2004 examinations. Researched information regarding entity wire transfers, Synergy loan documents, and Read Brennan correspondence. Printed documents for Trustee review. | 1.80<br>200.00/hr | 360.00 |
| 11/18/2023 | SGH | Drafted email to John Christy regarding Synergy. | 0.20<br>425.00/hr | 85.00 |
| 11/20/2023 | SGH | Reviewed and responded to email regarding subpoenas and document discovery. Reviewed Hirsch & Company banks statement. Reviewed issues with | 0.40<br>425.00/hr | 170.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Scott Askue regarding the Hirsch & Tucker bank statement located in Relativity(.3). Responded to email regarding Synergy (.1). | | |
| 11/20/2023 | SSA | Reviewed additional emails from Hirsch and Tucker. Compiled information relating to purchase of life insurance policies. Compared policy list to Hirsch and Company bank statement. Drafted email regarding same. | 1.80<br>325.00/hr | 585.00 |
| | DAB | Researched Relativity for information related to MLK Partners and Judith Hirsch life insurance policy detail and correspondence. Continued to print documents for Trustee review and preparation of 2004 examinations. | 1.40<br>200.00/hr | 280.00 |
| 11/21/2023 | SSA | Researched for additional information on Synergy Homes and transactions with Debtor and Low Country Development. Group. Verified and compared transactions with same to funds tracing report and Debtor's records. | 2.90<br>325.00/hr | 942.50 |
| | SGH | Reviewed and responded to emails regarding the Synergy proposed settlement for $3 million. Reviewed emails regarding Synergy and Low Country. Drafted several email to Trustee and Neil Gordon. Reviewed new summary of funds loaned to Synergy. | 0.70<br>425.00/hr | 297.50 |
| | DAB | Researched Relativity and scanned several documents for Trustee review. Reviewed and responded to emails from Greg Hays regarding discovery of Synergy loan information from database. | 2.00<br>200.00/hr | 400.00 |
| 11/27/2023 | DAB | Researched Relativity for detail regarding Judith Hirsch correspondence and insurance policy detail for pending 2004 examination. Reviewed and researched Low Country Development and Synergy loan correspondence and documents. | 1.80<br>200.00/hr | 360.00 |
| | SGH | Research and analysis regarding the proposed settlement with Read Brennan and Synergy Designer Home and discussed issues with Scott Askue (.6). Researched on-line databases for information regarding the companies owned by Read Brennan. Searched Secretary of State records for Transcend Homes (.4). Reviewed lawsuit filed by former partner that lists 31 lots owned by Synergy in 2018 (.8). Drafted five emails to Trustee and Counsel to Trustee regarding the settlement and issues to be raised in connection with proposed the settlement (.5). Researched information regarding the house owned by Caroline Brennan and SBA loans and related entities (.5). | 2.80<br>425.00/hr | 1,190.00 |
| 11/28/2023 | SGH | Reviewed emails regarding Synergy Designer Homes and lots owned in Synergy name. Reviewed email from Neil Gordon regarding settlement issues. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Reviewed and edited the settlement letter to John Christy for Synergy. Reviewed information regarding life insurance and the $1 million policy assigned to MLG. | 0.50<br>425.00/hr | 212.50 |
| | SSA | Researched for property owned by Synergy in Georgia. Researched for liens against same. Drafted email regarding findings. | 2.30<br>325.00/hr | 747.50 |
| 11/29/2023 | SGH | Edited and drafted settlement proposal to John Christy regarding Synergy Designer Homes regarding over $3.2 million proposed settlement. | 0.40<br>425.00/hr | 170.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2023 | SGH | Reviewed email from John Christy and drafted email to Trustee and Neil Gordon regarding Synergy. | 0.30<br>425.00/hr | 127.50 |
| 12/5/2023 | SGH | Reviewed email from Trustee regarding Synergy. Reviewed attachments and responded to Trustee with recommendation and issues. | 0.40<br>425.00/hr | 170.00 |
| 12/12/2023 | DAB | Continued research in Relativity for tax return and Low Country Development correspondence. Printed documents and uploaded for Trustee review and preparation of 2004 Examinations. | 0.80<br>200.00/hr | 160.00 |
| 12/14/2023 | SGH | Reviewed and responded to email regarding conflict of interest for new attorney from Schreeder, Wheeler and recent discovery issues. | 0.40<br>425.00/hr | 170.00 |
| 12/20/2023 | SGH | Reviewed complaint against Truist and email to Trustee and Neil Gordon. Considered issues regarding Synergy | 0.60<br>425.00/hr | 255.00 |
| | SSA | Drafted email to the Trustee regarding Synergy Designer Homes settlement and bank records from Truist. | 0.30<br>325.00/hr | 97.50 |
| 12/21/2023 | SGH | Reviewed and responded to emails regarding Synergy. | 0.30<br>425.00/hr | 127.50 |
| 12/22/2023 | SGH | Reviewed and responded to emails regarding Synergy. | 0.20<br>425.00/hr | 85.00 |
| 12/28/2023 | SGH | Reviewed Settlement Motion and drafted email to John Christy regarding Synergy settlement agreement for $3.5 million. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Corresponded with Neil Gordon regarding plans for 2004 exams. Sent email with form used for Riddle 2004. | 0.30<br>425.00/hr | 127.50 |
| 12/29/2023 | SGH | Reviewed email from John Christy regarding Synergy settlement. | 0.30<br>425.00/hr | 127.50 |
| 1/3/2024 | SGH | Reviewed email regarding planned 2004 exams and call to Trustee. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Conference call with Trustee, Neil Gordon, and John Rezac regarding pending matters including life insurance litigation and plans for 11 2004 exams. Discussed status of funds tracing and MLG funds used to pay for life insurance. | 2.00<br>425.00/hr | 850.00 |
| 1/4/2024 | SGH | Reviewed settlement agreement with Synergy and drafted email to Trustee and Neil Gordon regarding issues to consider regarding Low Country Development. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Reviewed and responded to emails from Neil Gordon regarding Low Country Development. Reviewed the Master Lending Group/Low Country Development Synergy loan analysis and responded to Neil Gordon and Trustee on the issues regarding Low Country Development. | 0.40<br>425.00/hr | 170.00 |
| 1/5/2024 | SGH | Reviewed and responded to email regarding the Synergy settlement. Drafted emails regarding issues regarding Synergy Designer Homes and Low Country Development issues. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Reviewed updated Low Country Development analysis prepared by Scott Askue and email regarding same. | 0.30<br>425.00/hr | 127.50 |
| | SSA | Prepared updated analysis of payments to and from Synergy Designer Homes from debtor and related entities. | 2.50<br>325.00/hr | 812.50 |
| 1/7/2024 | SGH | Research Ponzi scheme case with litigation on life insurance where the proceeds from scheme paid the coverage. Reviewed docket in two case. Reviewed pleadings. Email to Trustee and Neil Gordon. | 0.90<br>425.00/hr | 382.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2024 | SGH | Reviewed and responded to email from Neil Gordon regarding life insurance in MLG. Email to trustee regarding settlement motion and sending to John Christy. | 0.30<br>425.00/hr | 127.50 |
| 1/10/2024 | SGH | Drafted email to John Christy regarding Synergy settlement. Email to Neil Gordon and Trustee regarding Low Country Development. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Reviewed email from John Christy. Reviewed prior communications. Drafted emails to Trustee and John Christy. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Responded to email from Neil Gordon regarding Master Lending Group and Low Country Development transactions with Synergy Designer Homes. | 0.40<br>425.00/hr | 170.00 |
| 1/11/2024 | SGH | Reviewed revised settlement agreement and email to John Christy regarding Synergy $3.5 million settlement agreement. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Zoom call with Trustee, Neil Gordon, John Rezac and Natalie Rowland regarding Synergy settlement, funds tracing, life insurance litigation. | 2.00<br>425.00/hr | 850.00 |
| | SGH | Reviewed response from John Christy re the Synergy Settlement Agreement. Drafted email to Trustee and Neil Gordon. Reviewed response from Neil Gordon. | 0.40<br>425.00/hr | 170.00 |
| 1/12/2024 | SGH | Reviewed and responded to emails regarding the Synergy settlement. | 0.20<br>425.00/hr | 85.00 |
| 1/15/2024 | SGH | Reviewed email re Read Brennan and Synergy settlement. | 0.20<br>425.00/hr | 85.00 |
| | SGH | Reviewed and responded to email regarding 2004 exams and information required. | 0.30<br>425.00/hr | 127.50 |
| | SGH | Reviewed and responded to email from Mark Horoupian regarding the Synergy settlement. Email to Trustee and Neil Gordon. | 0.30<br>425.00/hr | 127.50 |
| 1/16/2024 | SGH | Reviewed and responded to emails regarding Synergy settlement. | 0.20<br>425.00/hr | 85.00 |
| 1/17/2024 | SGH | Reviewed and responded to emails regarding Synergy settlement. Reviewed all emails regarding Synergy background research and organized in one email to send to the Trustee. | 1.50<br>425.00/hr | 637.50 |
| | SGH | Reviewed and responded to email from Trustee regarding Read Brennan. | 0.20<br>425.00/hr | 85.00 |
| 1/18/2024 | SGH | Reviewed and responded to emails from Trustee regarding Synergy. Reviewed 1099 issues. Reviewed detailed bank account analysis and summary prepared by Scott Askue of the Hirsch, Low Country Development, Hirsch & Company accounts. | 0.60<br>425.00/hr | 255.00 |
| 1/20/2024 | SGH | Reviewed email from Trustee regarding Read Brennan interview. Drafted email to Mark Horoupian. | 0.20<br>425.00/hr | 85.00 |
| 1/26/2024 | SGH | Reviewed information regarding Dean Flake and email to Trustee regarding Truist litigation. | 0.20<br>425.00/hr | 85.00 |
| 1/29/2024 | SGH | Responded to email from Trustee regarding Dean Flake. | 0.10<br>425.00/hr | 42.50 |
| 2/12/2024 | DAB | Reviewed printed documents for information regarding Synergy Designer Homes and Low Country Development data. Organized documents for Trustee review. Identified key word at request of Trustee. | 0.70<br>200.00/hr | 140.00 |
| 2/15/2024 | SGH | Telephone call to Trustee regarding pending matters including payment of administrative claims for data services, Ponzi analysis, Judith Hirsch documents, and other matters (.4). Drafted email to Scott Askue regarding new documents and Ponzi analysis and Relativity expenses (.2). | 0.60<br>425.00/hr | 255.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/17/2024 | SGH | Research status of claims against Truist Bank and downloaded Motion to Dismiss filed by Truist. Drafted email to Trustee and Neil Gordon regarding same. | 0.50<br>425.00/hr | 212.50 |
| 3/10/2024 | SGH | Reviewed emails and sent important documents to Soneet Kapila and Kevin McCoy. Downloaded the Hirsch & Tucker answer in Louise Howard case against Hirsch & Tucker and sent to parties. | 1.00<br>425.00/hr | 425.00 |
| 3/12/2024 | SGH | Telephone call from Trustee regarding status of case and funds tracing. Reviewed reports generated by Scott Askue and email to Trustee, Neil Gordon, and John Rezac regarding the funds tracing reports and issues with the data provided by Judy Hirsch not having check copies for $865K in disbursements or deposit slips. Reviewed report and drafted additional email regarding insurance payments of $357K. | 1.50<br>425.00/hr | 637.50 |
| 3/17/2024 | SGH | Drafted email to Sonnet Kapila regarding the Synergy settlement and reconciling the alleged unknown payments and questioning if those payment could be the unknown payments into Judy Hirsch's account. Reviewed emails from John Christy in September to recall the issues. Finalized email to Sonnet Kapila. | 0.50<br>425.00/hr | 212.50 |
| | | Subtotal | 171.20 | 59,875.00 |

**Meeting of Creditors**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2023 | SGH | Conference call with Neil Gordon and Trustee regarding plans for the 341 meeting. | 0.70<br>425.00/hr | 297.50 |
| 8/15/2023 | SGH | Prepared for (1.0) and participated in the Section 341 Meeting of Creditors (2.0). Conference call with Trustee and Neil Gordon after the 341 meeting (.5). | 3.50<br>425.00/hr | 1,487.50 |
| | | Subtotal | 4.20 | 1,785.00 |

**Reconstruction Accounting**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2023 | SGH | Reviewed bank and accounting information and other documents provided by Debtor's counsel. | 1.50<br>425.00/hr | 637.50 |
| | SGH | Reviewed bank statement for July and drafted email to Trustee regarding the $200 monthly receipt into the estate. This is a consistent monthly deposit. | 0.30<br>425.00/hr | 127.50 |
| 7/13/2023 | SGH | Reviewed the 394 page QuickBooks report for payees and drafted email regarding the 4,660 check including four checks to Hirsch & Tucker. Reviewed payee information and requested data converted to Excel format. Drafted email to Trustee. | 1.20<br>425.00/hr | 510.00 |
| | SGH | Updated the schedule of investors with the interest payment schedule and compared name in Debtor's schedules to interest payments. Updated the analysis and drafted email to Trustee and parties regarding the investor list and problems with the Debtor's schedules. | 1.50<br>425.00/hr | 637.50 |
| 7/21/2023 | SGH | Reviewed and organized bank statement from 2005 to 2023. Many years are missing and months in some years are missing. Reviewed for significant transactions. | 2.00<br>425.00/hr | 850.00 |
| | SGH | Reviewed spreadsheet from Hayley Glisson or UST office (.4). Call to Hayley Glisson regarding accounting and bank account records (.3). | 0.70<br>425.00/hr | 297.50 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/21/2023 | SGH | Reviewed documents of Debtor. Drafted email to Trustee regarding Hirsch being paid $25,000 in nonemployee compensation from one of MLG's clients in 2011. | 0.70<br>425.00/hr | 297.50 |
| | DAB | Discussed issues with Greg Hays regarding review and organization of monthly accounting documents and review of same. | 0.20<br>200.00/hr | 40.00 |
| 7/22/2023 | SGH | Reviewed and organized bank statement by year and prepared a Excel summary of the available bank statements and CD ROMs that we have. Drafted email to Trustee, Neil Gordon, and Hayley Glisson regarding same. | 1.40<br>425.00/hr | 595.00 |
| 7/24/2023 | SSA | Reviewed data contained on Suntrust check and statement disks. Installed viewing software and procedure for restoration. Reviewed checks available in year 2013. Prepared check copies for period around Riddle repayment. | 3.20<br>325.00/hr | 1,040.00 |
| 8/3/2023 | SSA | Restored banks statements from CDs. Researched for information relating to the Riddle investments. | 1.50<br>325.00/hr | 487.50 |
| | SSA | Restored banks statements from CDs. Researched for information relating to the Synergy payments. | 2.20<br>325.00/hr | 715.00 |
| 8/4/2023 | SGH | Researched bank records regarding payments from Synergy Homes. | 0.60<br>425.00/hr | 255.00 |
| 8/8/2023 | SGH | Updated index of available bank statements and circulated. | 0.40<br>425.00/hr | 170.00 |
| 8/12/2023 | SGH | Corresponded with Hayley Glisson regarding the 10,000 PDFs produced by Truist. Email to Neil Gordon and Trustee. Drafted email to Tod McDonald at Valid8 regarding uploading all the data to the Valid8 system. | 0.40<br>425.00/hr | 170.00 |
| 8/14/2023 | SGH | Conference call with Scott Askue and Valid8 regarding funds tracing software. Email to Trustee and Neil Gordon regarding same. Email to UST regarding bank records form Truist. Emails to Valid8. | 0.50<br>425.00/hr | 212.50 |
| 8/15/2023 | SGH | Reviewed analysis and emails from Hayley Glisson. | 0.50<br>425.00/hr | 212.50 |
| 8/17/2023 | SSA | Converted bank data for further analysis. | 0.50<br>325.00/hr | 162.50 |
| | SGH | Reviewed analysis of deposits by Greg Hirsch into the MLG account. Email to Trustee and Neil Gordon regarding same and the $2.4 million deposited in past year. | 0.40<br>425.00/hr | 170.00 |
| 8/18/2023 | DAB | Reviewed emails from Greg Hays regarding recovery of documents and research of funds tracing. Continued to review files containing promissory notes, check copies, and bank deposit activity. | 1.70<br>200.00/hr | 340.00 |
| 8/22/2023 | SSA | Set up account for transfer of records. | 0.50<br>325.00/hr | 162.50 |
| 9/13/2023 | SGH | Reviewed and responded to emails regarding database and analysis required. Discussed status of bank records with Scott Askue to prepare the analysis requested by the court. | 0.40<br>425.00/hr | 170.00 |
| 9/19/2023 | SSA | Updated table of checks paid to investors from bank records for year 2017. | 7.50<br>325.00/hr | 2,437.50 |
| 9/20/2023 | SGH | Reviewed status of the funds tracing database and plans for drafting an Expert Ponzi report. Discussed with Scott Askue. | 0.40<br>425.00/hr | 170.00 |
| | SGH | Verified bank statement list and emails with Haley Glisson regarding bank statements. Reviewed the Truist document production and verified availability of certain bank documents. | 0.60<br>425.00/hr | 255.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2023 | SSA | Prepared report of transfers to investors during 2018 based on bank records. | 3.10<br>325.00/hr | 1,007.50 |
| 9/22/2023 | SGH | Reviewed status of MLG database with Scott Askue. Follow up with John Christy on the data from Synergy Homes. | 0.30<br>425.00/hr | 127.50 |
| 9/25/2023 | SSA | Continued preparation of funds tracing database from bank statements and check images. | 5.10<br>325.00/hr | 1,657.50 |
| 9/26/2023 | SSA | Coded statement dates and verified content of database. Tested compiled data against bank statements. | 2.60<br>325.00/hr | 845.00 |
| 9/27/2023 | SSA | Continuing updating funds tracing analysis with additional payment. Reconciled monthly totals in database to bank statements. | 6.30<br>325.00/hr | 2,047.50 |
| 10/12/2023 | SSA | Researched and prepared analysis of transactions with Hirsch and Company. Drafted email regarding findings. | 3.20<br>325.00/hr | 1,040.00 |
| 10/20/2023 | SGH | Reviewed and responded to email regarding analysis for hearing on 11/8/23 and flow of funds. | 0.40<br>425.00/hr | 170.00 |
| 10/24/2023 | SGH | Reviewed email from Haley Glisson and her timeline and payments identified in bank records related to loans and real estate. Discussed the analysis with Scott Askue to take out all non-investor activity and generate a report of just the investor activity. Reviewed bank records and prior reports. | 1.20<br>425.00/hr | 510.00 |
| | SSA | Verified, reconciled and formatted pre-2016 bank data for merge with post 2016 bank data. Coded transactions for further analysis and reporting. | 6.20<br>325.00/hr | 2,015.00 |
| 10/25/2023 | SGH | Researched information for funds tracing data base on real estate transactions. Reviewed claims for information on historical deposits. Reviewed servers files for information to identify deposits and withdrawals. Discussed issues in data base with Scott Askue. | 0.80<br>425.00/hr | 340.00 |
| | SGH | Searched Workmans' Credit Union production for copies of deposits and check in 2013 to 2020 to plug gaps in our funds tracing database. Printed copies of checks from MLG to pay off investors. Discussed the available information with Scott Askue. | 0.70<br>425.00/hr | 297.50 |
| | SGH | Searched 1099 files for 2015 for detailed information and deposits. Located the check detail and provided to Scott Askue to plug the gaps in the funds tracing database. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Reviewed status of database with Scott Askue and what data is missing. Reviewed emails for Excel file of all wire transfers. Located and sent to Scott Askue to update regarding wires. Reviewed information regarding the $13 million from Riddle and the $5 million transferred out to investors in October, 2013. Discussion with Scott Askue to use October 2013 as starting point of the analysis. | 0.70<br>425.00/hr | 297.50 |
| | SSA | Formatted and complied additional bank records for data entry and prepared template for same. | 1.30<br>325.00/hr | 422.50 |
| 10/26/2023 | SGH | Research information regarding wires and missing data in funds tracing database. Discussed documents located with Scott Askue. | 0.50<br>425.00/hr | 212.50 |
| | SGH | Emails to Bob Brennan, Trustee and Scott Askue regarding MLG funds tracing and need for wire transfer documents (.3) Email to Hayley Glisson at UST regarding documents for wires (1). Emails with Trustee regarding 2004 examination of Truist for Low Country and Hirsch & Company (.2). | 0.60<br>425.00/hr | 255.00 |

| Date | Staff | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/2023 | SSA | Prepared bank statements and template for data entry of 2016 bank statements. | 1.10<br>325.00/hr | 357.50 |
| | SSA | Reviewed for missing payee and payor data in paper and other files. | 2.40<br>325.00/hr | 780.00 |
| | SSA | Formatted report and continued coding and formatting transaction for reporting purposes. | 4.50<br>325.00/hr | 1,462.50 |
| 10/27/2023 | SGH | Reviewed and responded to email regarding certain transaction and worked on historical issues for the funds tracing database. | 0.60<br>425.00/hr | 255.00 |
| | SGH | Researched filed claims for any information to determine unknown transactions in our funds tracing database (1.2). Reviewed document produced by Hirsch & Tucker (.4). Reviewed and discussed issues with Scott Askue (.3). | 1.90<br>425.00/hr | 807.50 |
| | SSA | Continued review of documents produced to date. Updated report of sources and uses of funds based on findings. Discussed same with Greg Hays. | 5.90<br>325.00/hr | 1,917.50 |
| 10/30/2023 | SSA | Formatted 2015 and 2016 bank account data into database. Coded and identified transactions based on payment history. | 7.60<br>325.00/hr | 2,470.00 |
| 10/31/2023 | SSA | Prepared report of transaction without support of image copies. Updated report of sources and uses of funds based on findings. | 6.20<br>325.00/hr | 2,015.00 |
| | SSA | Prepared updated report and check copies of payments to Hirsch and Company. | 1.80<br>325.00/hr | 585.00 |
| 11/1/2023 | SSA | Prepared report of investments by MLG. Prepared chart of same and updated with notes after real property research. | 3.50<br>325.00/hr | 1,137.50 |
| 11/3/2023 | SSA | Reviewed documents provided by Parker Hudson from Hirsch and Tucker computer. Updated funds tracing database and investor report with findings of same. Sorted and gathered documents relating to projects. | 5.60<br>325.00/hr | 1,820.00 |
| | SSA | Prepared report of payments to Gregory Hirsch and his relating entities. | 1.10<br>325.00/hr | 357.50 |
| | SSA | Prepared check images of payments to Greg Hirsch related entities and report of bank accounts receiving Master Lending funds for production by Parker Hudson. | 1.40<br>325.00/hr | 455.00 |
| 11/6/2023 | SSA | Continued preparation of reports and coding of transactions for summary and detailed reports. | 4.30<br>325.00/hr | 1,397.50 |
| | SSA | Reviewed filed claims and updated funds tracing database based on findings. | 2.20<br>325.00/hr | 715.00 |
| 11/7/2023 | SGH | Reviewed proposed exhibits and call to Scott Askue regarding the Exhibits to produce (.5). Email with Neil Gordon and Trustee regarding the Exhibits for the hearing tomorrow (.3). Continued reviewing Exhibits for the hearing tomorrow, researched issues, and prepared for testimony (4.0) | 4.80<br>425.00/hr | 2,040.00 |
| 12/13/2023 | SGH | Drafted email regarding Truist production and response. Call form creditors. Reviewed email regarding Relativity. | 0.40<br>425.00/hr | 170.00 |
| 12/27/2023 | SSA | Downloaded and initial assessment of Truist production. | 0.50<br>325.00/hr | 162.50 |
| 12/28/2023 | SGH | Telephone call from Trustee regarding the Low Country Development, Hirsch & Company and Greg Hirsch bank records from Truist. Discussed payments and tracing funds to purchase of insurance and need for flow charts of the transfers. Discussed tax returns from James Bates and the $350,000 retainer they received. | 0.50<br>425.00/hr | 212.50 |

| Date | Staff | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/28/2023 | SGH | Discussed funds tracing and new bank account data and flow charts with Scott Askue. | 0.30<br>425.00/hr | 127.50 |
| | SSA | Reviewed bank records for transactions of interest. | 1.90<br>325.00/hr | 617.50 |
| | SSA | Formatted bank account index sheets for input and analysis of data. Prepared check deposit and wire data for input. | 3.20<br>325.00/hr | 1,040.00 |
| 12/29/2023 | SGH | Reviewed and responded to several emails from Trustee and Neil Gordon regarding new bank account records, claim filed in Hirsch estate, Synergy, and deposition notices. | 0.30<br>425.00/hr | 127.50 |
| 1/2/2024 | SGH | Reviewed email and attachment from Trustee regarding Low Country Development and Hirsch & Company bank accounts. | 0.40<br>425.00/hr | 170.00 |
| 1/3/2024 | SSA | Formatted and coded transaction data for Greg Hirsch, Hirsch & Company, Low Country Development and Wallin for summary reporting. | 4.50<br>325.00/hr | 1,462.50 |
| | SSA | Continued formatting and coding of transaction data for Greg Hirsch, Hirsch & Company, Low Country Development and Wallin for summary reporting. | 4.10<br>325.00/hr | 1,332.50 |
| 1/4/2024 | SSA | Continued coding and reconciling transactions in Gregory Hirsch bank account. | 2.60<br>325.00/hr | 845.00 |
| 1/8/2024 | SSA | Updated database with coding for additional month of transactions. | 1.20<br>325.00/hr | 390.00 |
| 1/9/2024 | SSA | Formatted Hirsch and Company transaction spreadsheet to input additional transaction data. | 1.20<br>325.00/hr | 390.00 |
| 1/15/2024 | SSA | Coded transactions in the Greg Hirsch, Wallin Street and Low Country Development bank accounts into categories for summation and further analysis. | 4.60<br>325.00/hr | 1,495.00 |
| 1/17/2024 | SGH | Email to Scott Askue regarding database and flow charts requested by Trustee. | 0.20<br>425.00/hr | 85.00 |
| 1/18/2024 | SSA | Formatted and reconciled Hirsch and Company data entry to bank statements. Coded transactions for summary reports. Prepared detailed transaction reports showing funds received by related entity bank account and used of funds for payment of life insurance premiums. Prepared summary report of bank account by payment and receipt coding. | 8.20<br>325.00/hr | 2,665.00 |
| 1/19/2024 | SSA | Finalized analyses and drafted email to the Trustee regarding analysis of funds used to pay life insurance premiums. | 0.70<br>325.00/hr | 227.50 |
| 2/6/2024 | SSA | Consolidated and coded non-MLG bank transactions. Prepared summary analysis and testing for further grouping and reporting. | 6.50<br>325.00/hr | 2,112.50 |
| 2/7/2024 | SSA | Continued coding and preparing reporting for non-MLG bank accounts. | 2.20<br>325.00/hr | 715.00 |
| 2/9/2024 | SSA | Reconciled data entry data to bank statements for GHJT bank account.. Researched and verified transaction. Processed and coded transactions in the account. Merged data into primary non-MLG database. Prepared summary report. | 5.60<br>325.00/hr | 1,820.00 |
| 2/19/2024 | SSA | Downloaded and reviewed documents produced by Judith Hirsch. Reviewed summary of documents sent by the Trustee. Researched and drafted email to the Trustee regarding 10 Whitaker transaction issues. | 2.20<br>325.00/hr | 715.00 |
| 3/8/2024 | SSA | Drafted email to Greg Hays regarding other source of income by Gregory Hirsch. | 0.20<br>325.00/hr | 65.00 |
| | SSA | Coded and updated transactions in non-MLG accounts for reporting. | 3.70<br>325.00/hr | 1,202.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/11/2024 | SSA | Telephone call from Trustee regarding Judith Hirsch deposition and funds tracing. Drafted email to same regarding sample funds tracing. Prepared account ledger for Judith Hirsch bank accounts for further analysis. | 5.20<br>325.00/hr | 1,690.00 |
| 3/12/2024 | SSA | Continued preparation of account ledger for Judith Hirsch bank accounts for further analysis. | 2.20<br>325.00/hr | 715.00 |
| | SSA | Continued preparation of analysis of Judith Hirsch bank accounts at Wells Fargo. | 1.10<br>325.00/hr | 357.50 |
| | SSA | Prepared ledger and analysis of Judith Hirsch and Gregory Hirsch bank account at Wells Fargo. | 5.20<br>325.00/hr | 1,690.00 |
| | SSA | Researched and traced funds from Debtor bank account and other accounts associated with Gregory Hirsch. | 3.50<br>325.00/hr | 1,137.50 |
| 3/13/2024 | SSA | Continued coding and reconciling transfer between Debtor and related entities. Prepared detailed reports of transactions supporting summary pages. | 5.50<br>325.00/hr | 1,787.50 |
| 3/19/2024 | SSA | Reviewed and replied to email from Kevin McCoy regarding source of data for tracing report. Researched for and provided claim data for same. | 0.50<br>325.00/hr | 162.50 |
| | | Subtotal | 197.60 | 66,842.50 |

**Tax Issues**

| | | | | |
|---|---|---|---|---|
| 7/21/2023 | SGH | Telephone call to from creditor Freddie Rabhan regarding claims and tax issue. | 0.10<br>425.00/hr | 42.50 |
| 7/22/2023 | SGH | Reviewed issue for creditors regarding possible tax issues in a Ponzi scheme where interest and 1099s have not been filed. Reviewed and considered communications to investors that are inquiring about tax issues. Prepared for question at the 341 meeting. Trustee will only point note holder to information on IRS procedures. | 0.80<br>425.00/hr | 340.00 |
| 7/24/2023 | SSA | Researched for notice addressing losses in a ponzi scheme. | 0.30<br>325.00/hr | 97.50 |
| 9/21/2023 | JRJ | Reviewed and researched prior year data pursuant to completing Master Lending Group LLC Schedule C of Form 1040 for decedent Hirsch. Reviewed and pulled bank account statements, check copies, check ledgers, Bankruptcy Schedules, and Statement of Financial Affairs. Discussed same with Scott Askue. Drafted email to Greg Hays regarding same. | 1.90<br>325.00/hr | 617.50 |
| | JRJ | Prepared cash journal for 2022 using bank statement activity and check register. | 1.90<br>325.00/hr | 617.50 |
| 9/23/2023 | JRJ | Finalized 2022 Schedule reporting activity for Schedule C of Debtor single member LLC. Drafted memo and email to Greg Hays regarding same and submitted draft for questions or comments. | 1.20<br>325.00/hr | 390.00 |
| | SGH | Emails with Jim Jennings regarding tax issues and source of income in MLG. Email regarding accounting and reconstructing the 2022 accounting records. | 0.40<br>425.00/hr | 170.00 |
| 10/23/2023 | SGH | Reviewed issues regarding tax returns and email to Neil Gordon regarding the need for tax returns from Hirsch. | 0.30<br>425.00/hr | 127.50 |
| 11/14/2023 | SGH | Call from investor regarding possible recoveries and amended taxes and if 1099s were filed with IRS . Discussed the safe harbor and the Ponzi expert report to be filed to assist investors with amended tax claims. | 0.50<br>425.00/hr | 212.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Email to Jim Jennings regarding the safe harbor and notice to investors. Email to Jim Jennings about getting filed 1099s from IRS. | | |
| 11/27/2023 | SGH | Telephone call from investor Jacobowitz regarding tax issues. | 0.30<br>425.00/hr | 127.50 |
| | DAB | Researched information for prior tax filings or preparation of 1099s. Reviewed emails from Jim Jennings and Greg Hays regarding same. | 0.40<br>200.00/hr | 80.00 |
| 11/28/2023 | DAB | Continued to review Relativity and files regarding annual tax returns. Reviewed and responded to Jim Jennings regarding same. Researched for IRS returns filed by principle. | 1.30<br>200.00/hr | 260.00 |
| 11/30/2023 | SGH | Reviewed and responded to email from Bob Brennan regarding tax issue and 1099s to investors. | 0.40<br>425.00/hr | 170.00 |
| 12/12/2023 | SSA | Reviewed payment data to investors. Prepared report of interest payments during year 2023 for preparation of 1099s. | 1.10<br>325.00/hr | 357.50 |
| 12/14/2023 | DAB | Researched Relativity for information regarding Hirsch and Company tax filings. Identified 2021 federal tax return and drafted email to Greg Hays for review. Continued to review information in Relativity for life insurance policy detail. | 1.60<br>200.00/hr | 320.00 |
| 12/18/2023 | DAB | Continued to review and print documents from Relativity. Reviewed tax return detail, Low Country Development correspondence, and Judith Hirsch emails. Printed documents for Trustee review. | 1.40<br>200.00/hr | 280.00 |
| 12/27/2023 | SGH | Review and follow up email to James Banter regarding providing the Hirsch tax returns. Drafted email to Jim Jennings regarding verifying if the 1099's prepared for 2022 were actually mailed to the investors. | 0.40<br>425.00/hr | 170.00 |
| | DAB | Reviewed emails from Greg Hays and Jim Jennings regarding preparation of 1099s and tax filing. Reviewed Relativity for information regarding prior filings. | 0.40<br>200.00/hr | 80.00 |
| 1/3/2024 | DAB | Reviewed and researched Relativity for information annual tax returns for Hirsch & Company. Reviewed keyword search for tax return detail and determination of various entity tax filing. | 1.10<br>200.00/hr | 220.00 |
| 1/8/2024 | DAB | Discussed issues with Greg Hays regarding the review and location of 2019 and 2022 tax filings. Reviewed Relativity for information. | 0.40<br>200.00/hr | 80.00 |
| 1/10/2024 | SGH | Telephone call from investor Michelle Jacobowitz regarding 1099s and status of recoveries. | 0.20<br>425.00/hr | 85.00 |
| | SSA | Prepared report of taxable transactions for year 2023. Researched for contact information and taxpayer identification numbers for same. Prepared report. | 5.60<br>325.00/hr | 1,820.00 |
| | DAB | Reviewed emails from Greg Hays and the Trustee regarding recovery of Form 1096 and tax returns for business principle. Reviewed Relativity for year 2019-2022 filing of 1099s. | 1.80<br>200.00/hr | 360.00 |
| 1/11/2024 | SGH | Reviewed and responded to emails regarding the 1099 and 1096 filing requirements with IRS. Corresponded with Trustee regarding the 2023 1099's. Research re same. | 0.50<br>425.00/hr | 212.50 |
| 1/12/2024 | DAB | Reviewed Relativity for data and information regarding payee 1099 forms and identification. Continued to review database for information regarding Low Country Development and Synergy Home. | 1.20<br>200.00/hr | 240.00 |
| | SSA | Researched for missing information for 1099s. Drafted email to the Trustee regarding same. | 2.70<br>325.00/hr | 877.50 |

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/13/2024 | SGH | Researched issues regarding sending Form 1099 to investors. Drafted email regarding filing 1099s to Trustee and recommend alternative approach. Responded to email from Jim Jennings regarding same. | 0.60<br>425.00/hr | 255.00 |
| | SGH | Telephone call from Jim Jennings regarding 1099-B v 1099- INT and what to file for MLG. Considered issue and email to Trustee. Responded to several emails from Jim Jennings re issues to consider. | 0.40<br>425.00/hr | 170.00 |
| 1/15/2024 | SGH | Reviewed and responded to emails regarding the 1099s and whether to send 1099 to investors for 2023. Corresponded with Trustee and Jim Jennings. Reviewed additional emails regarding 1099 reporting requirements. Responded to email from Jim Jennings and Trustee. | 0.90<br>425.00/hr | 382.50 |
| | SSA | Drafted emails regarding need to issue 1099s and nature of same. Reviewed for prior 1099s issued by Debtor. | 0.60<br>325.00/hr | 195.00 |
| 1/16/2024 | SSA | Drafted emails and reviewed emails regarding 1099s for year 2023 payments. | 0.30<br>325.00/hr | 97.50 |
| | DAB | Researched Relativity for information regarding Gregory Hirsch personal tax filings and filing of related entities. Printed documents for Trustee review. | 0.70<br>200.00/hr | 140.00 |
| 1/17/2024 | SSA | Reviewed and responded to emails regarding cancellation of Debt income from Synergy settlement | 0.30<br>325.00/hr | 97.50 |
| | SGH | Reviewed and responded to emails from Jim Jennings and Scott Askue regarding COD income and 1099 for the Synergy matter. | 0.40<br>425.00/hr | 170.00 |
| 1/19/2024 | DAB | Reviewed Relativity for information regarding annual 1099s and related tax filings for Hirsch and Company. Continued to research information regarding filings, business registration detail, and key word searches. Uploaded documents for Trustee review. | 1.60<br>200.00/hr | 320.00 |
| 1/21/2024 | JRJ | Reviewed 2023 ledger with Scott Askue. Reviewed selected Proof of Claims. Reviewed selected note agreements. Tested interest paid. Drafted emails to Greg Hays regarding same. | 0.90<br>325.00/hr | 292.50 |
| 1/22/2024 | SGH | Reviewed issues regarding issuing 1099-INT to investors. Telephone call to other trustee to see how they have handled Ponzi situations like this. Discussed with Scott Askue. Drafted email to Trustee regarding same. Considered issues and reviewed and responded to Neil Gordon regarding same. | 0.70<br>425.00/hr | 297.50 |
| | DAB | Discussed issues with Scott Askue regarding preparation of annual 1099s. Reviewed Relativity for information regarding missing social security numbers. Retrieved identification and drafted list for preparation of distribution of 1099s. Reviewed and responded to several emails from Scott Askue and Theresa Brummer regarding same. | 1.80<br>200.00/hr | 360.00 |
| | JRJ | Reviewed and revised status report through 12/28/2023 for court filing. | 0.50<br>325.00/hr | 162.50 |
| | TB | Various emails related to 1099 preparation and requirements. Began formatting data for import. | 1.50<br>200.00/hr | 300.00 |
| | SSA | Researched for TINs and other information for preparation of year 2023 1099s. Prepared final list for 1099 preparation. | 2.60<br>325.00/hr | 845.00 |
| 1/23/2024 | DAB | Research and review Relativity for vendor and employee information in preparation of 2023 1099s. | 1.20<br>200.00/hr | 240.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/23/2024 | TB | Phone conversation with Jim Jennings regarding missing social security numbers. Set up company in 1099 software. Continued work on data formatting. Phone conversation with Dwaine Butler regarding missing information. | 1.00<br>200.00/hr | 200.00 |
| 1/24/2024 | SSA | Telephone call from Jim Jennings regarding 1099s. Formatted and prepared insert. Drafted emails to the Trustee regarding same. Verified content of 1099s. | 2.70<br>325.00/hr | 877.50 |
| | SGH | Reviewed issues regarding 1099-INT and discussed with Scott Askue. Reviewed notice to be sent to note holders. | 0.40<br>425.00/hr | 170.00 |
| | TB | Completed data formatting and import of recipients. Printed 1099 forms to files and emailed to Scott Askue and Dwaine Butler for review and approval before final printing. Printed and scanned recipient copies, separated forms and disclosures; stuffed envelopes with same and applied postage. Email to Scott Askue regarding open items. | 4.70<br>200.00/hr | 940.00 |
| | DAB | Researched Gastin and Hill company information to prepare vendor 1099. Reviewed and responded to emails from Theresa Brummer and Scott Askue regarding same. Continued verification of vendor information and preparation of 2023 1099s. | 0.70<br>200.00/hr | 140.00 |
| 1/25/2024 | TB | Various emails related to 1099 preparation and follow up of open items. Prepared 1096 returns as necessary. Prepared FedEx package for shipment to Scott Askue. | 0.50<br>200.00/hr | 100.00 |
| | DAB | Reviewed and responded to several emails from Theresa Brummer and Scott Askue regarding preparation of 2023 1099s and tax documents. Continued to review database to verify vendor and employee addresses. | 1.50<br>200.00/hr | 300.00 |
| 1/26/2024 | SSA | Finalized 1099 and 1096 issues. Drafted letter to payment recipients regarding W-9s needed. Drafted email to the Trustee regarding 1096 filing. | 1.30<br>325.00/hr | 422.50 |
| 2/5/2024 | DAB | Reviewed business records for 1099 preparation. Verified vendor contact information and detail. Reviewed Relativity for information regarding missing vendor information. | 0.40<br>200.00/hr | 80.00 |
| 2/12/2024 | DAB | Reviewed and responded to email from Scott Askue regarding location and research of Jerry Wardlaw in preparation of 2023 1099. Researched taxpayer information in idiCore and verified information. Discussed issues with Mr. Askue regarding same. | 0.30<br>200.00/hr | 60.00 |
| | SSA | Researched for current location of investor where 1099 was returned and forwarded same. | 0.30<br>325.00/hr | 97.50 |
| 2/19/2024 | TB | Prepared recipient copy of 1099-INT with revised address. | 0.20<br>200.00/hr | 40.00 |
| | SSA | Reviewed email from the Trustee and arranged for replacement 1099 to be issued to Dale Kaminsky. | 0.20<br>325.00/hr | 65.00 |
| 2/23/2024 | SSA | Drafted memo regarding requesting Fire TCC code for file of 1099s. | 0.30<br>325.00/hr | 97.50 |
| 2/28/2024 | SSA | Researched for current address for Daniel Kahn to forward returned 1099. | 0.30<br>325.00/hr | 97.50 |
| 2/29/2024 | TB | Updated address information for 1099 recipients. | 0.20<br>200.00/hr | 40.00 |
| 3/6/2024 | SSA | Researched for contact information for returned 1099. Prepared and forwarded. | 0.30<br>325.00/hr | 97.50 |
| 3/7/2024 | TB | Updated address information for 1099 recipients. | 0.20<br>200.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2024 | SSA | Reviewed debtor records for contact information for returned 1099. Prepared and forwarded. | 0.30<br>325.00/hr | 97.50 |
| 3/21/2024 | SSA | Drafted email to the Trustee regarding obtaining FIRE TCC for uploaded of 1099-Int data. | 0.40<br>325.00/hr | 130.00 |
| 3/25/2024 | SSA | Arranged for production of 1099 data for transmission to the IRS. | 0.20<br>325.00/hr | 65.00 |
| 3/26/2024 | TB | Exported 1099 information as requested and emailed to Scott Askue. | 0.20<br>200.00/hr | 40.00 |
| 3/28/2024 | SSA | Reviewed and responded to email from Kevin McCoy regarding efforts to locate and obtain SSN from investors. | 0.20<br>325.00/hr | 65.00 |
| 4/8/2024 | SSA | Forwarded returned 1099 to Kevin McCoy. | 0.20<br>325.00/hr | 65.00 |
| | | Subtotal | 60.20 | 17,007.50 |

**Travel**

| | | | | |
|---|---|---|---|---|
| 11/7/2023 | SGH | Traveled to Savannah for hearing and met with Neil Gordon and Trustee. | 4.00<br>425.00/hr | NO CHARGE |
| 11/9/2023 | SGH | Traveled from Savannah to Atlanta. | 4.00<br>425.00/hr | NO CHARGE |
| | | Subtotal | 8.00 | 0.00 |

| | | |
|---|---|---|
| **For professional services rendered** | **620.90** | **$207,060.00** |

# Exhibit C

**Hays Financial Consulting, LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Master Lending Group LLC**
Chapter 7 Case # 23-40569-EJC

April 24, 2024

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 7/13/2023 | GSCCCA charges | 14.50 |
| 10/11/2023 | Data entry of bank transactions. MLG acct 6810 8/2011 - 7/2015 | 620.00 |
| 10/13/2023 | Pacer on-line charges | 100.90 |
| 10/31/2023 | Postage | 0.63 |
| 11/5/2023 | Expense Report - Airfare to Savannah for 11/8/23 hearing. | 757.80 |
| 11/8/2023 | Expense Report - Dinner for Trustee, Neil Gordon, and Greg Hays after hearing on 11/8/23. | 150.00 |
| 11/9/2023 | Uber to and from Atlanta Airport. | 96.87 |
| | Expense Report - Uber Charges in Savannah from 11/7/23 to 11/9/23. | 112.04 |
| | Expense Report - Hotel in Savannah for 11/7 and 11/8. | 354.00 |
| | Expense Report - Meal at Kimpton Brice Hotel. | 45.38 |
| 11/14/2023 | Data entry of bank transactions. MLG acct 6810 8/2015 - 6/2016 | 100.00 |
| 11/27/2023 | Research on Synergy Designer Homes and Read Brennan pending litigation. | 18.00 |
| 12/31/2023 | Postage | 0.63 |
| 1/20/2024 | Data entry of bank transactions. Hirsch & Company, Low Country Development, Gregory Hirsch and Wallin Street LLC Suntrust/Truist bank accounts | 760.00 |
| 1/28/2024 | ReSearchGA document download in Truist case STCV23-02123. | 11.00 |
| 1/31/2024 | Postage | 3.19 |
| | Data entry of bank transactions. GHJT Enterprise LLC - Suntrust/Truist bank accounts | 240.00 |
| 2/17/2024 | Pacer on-line charges for document is investors claims v. Truist Bank. | 12.00 |
| 3/4/2024 | Postage | 1.92 |
| 3/5/2024 | IDI payment for research in preparation of 1099 mailings. INVOICE 647138 | 23.50 |
| 3/15/2024 | Document search fees in Louise Howard case against H&T. | 13.50 |
| 3/31/2024 | Postage | 1.28 |
| | Subtotal | $3,437.14 |

# Exhibit "D" Follows

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF GEORGIA
SAVANNAH DIVISION

| | | |
|---|---|---|
| IN RE: | : | CASE NO. 23-40569-EJC |
| | : | |
| MASTER LENDING GROUP, LLC, | : | CHAPTER 7 |
| | : | |
| Debtor. | : | |

**DECLARATION**

I, S. Gregory Hays, declare under penalty of perjury that:

1. I am the Managing Principal at Hays Financial Consulting, LLC ("**HFC**") and have knowledge of the facts set forth herein.
2. The facts set out in the foregoing First and Final Application for Allowance of Compensation of Hays Financial Consulting, LLC as Accountants and Financial Consultants to the Chapter 7 Trustee and in the exhibits attached thereto are true and correct to the best of my knowledge, information and belief. Those facts are known to me personally and by business records of HFC, maintained in the ordinary course of business, including time and reimbursement records made by personnel at HFC.

*/s/ S. Gregory Hays*
S. Gregory Hays

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF GEORGIA
SAVANNAH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO. 23-40569-EJC |
| | ) | |
| MASTER LENDING GROUP, LLC, | ) | CHAPTER 7 |
| | ) | |
| Debtor. | ) | |
| | ) | |

**CERTIFICATE OF SERVICE**

I do hereby certify that I have served the foregoing *FIRST AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION OF HAYS FINANCIAL CONSULTING, LLC, AS ACCOUNTANTS AND FINANCIAL CONSULTANTS TO THE CHAPTER 7 TRUSTEE* by electronic service or by depositing in the United States mail a copy of same in a properly addressed envelope with adequate postage affixed thereon to assure delivery to:

Office of the U.S. Trustee
33 Bull Street, Suite 400
Savannah, GA 31401

Master Lending Group, LLC
308 Megan Court
Savannah, GA 31405

And all other creditors and parties in interest receiving notice through CM/ECF.

This 2nd day of June, 2025.

By: */s/ Tiffany E. Caron*
Tiffany E. Caron, Chapter 7 Trustee

Tiffany E. Caron, Esq.
GA Bar No. 745089
Chapter 7 Trustee
P.O. Box 711
West Palm Beach, FL 33402
404-647-4917
Tiffany.caron@hotmail.com