UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF GEORGIA
SAVANNAH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO. 23-40569-EJC |
| | ) | |
| MASTER LENDING GROUP, LLC, | ) | CHAPTER 7 |
| | ) | |
| Debtor. | ) | |
| | ) | |

**TRUSTEE'S MOTION FOR AUTHORITY TO MAKE INTERIM DISTRIBUTION**

COMES NOW, Tiffany E. Caron, as Chapter 7 Trustee ("**Trustee**" or "**Applicant**") in the bankruptcy case (the "**Case**") of Master Lending Group, LLC ("**Debtor**"), by and through undersigned counsel, and files this Motion for Authority to Make Interim Distribution ("**Distribution Motion**"). In support of the Distribution Motion, Trustee respectfully represents as follows:

**JURISDICTION AND VENUE**

1. This Bankruptcy Court has jurisdiction to hear this Distribution Motion under 28 U.S.C. §§157 and 1334. This Distribution Motion presents a core proceeding within the meaning of 28 U.S.C. §157(b)(2). Venue is proper before this Bankruptcy Court under 28 U.S.C. §§1480 and 1409.

**BACKGROUND**

2. On July 6, 2023, (the "**Petition Date**"), Debtor filed a voluntary petition under Chapter 7 of Title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court, Southern District of Georgia, Savannah Division (the "Bankruptcy Court"), initiating Bankruptcy Case No. 23-40569-EJC (the "**Bankruptcy Case**").
3. Trustee is the duly authorized and acting Chapter 7 Trustee for the Bankruptcy Estate.
4. The Trustee is currently holding $10,241,259.02 in the Bankruptcy Estate's bank

account. The estate funds resulted from (for additional details, see *Exhibit C* – Forms 1 & 2):

a. Funds turned over from the Debtor's pre-petition bank account;

b. The proceeds of a settlement with Synergy Custom Homes as set forth in an Order Granting Motion to Compromise entered on March 11, 2024 at Doc No. 235;

c. Restitution payments from Dean Flake;

d. The proceeds of a settlement with Judith Hirsch as set forth in an Order Granting Motion to Approve Compromise/Settlement at Doc No 280 entered on August 12, 2024 and Amendment to Order entered on December 5, 2024 at Doc No. 287.

e. Partial refund of retainer payment from Debtor's former counsel, Gastin & Hill;

f. Multiple fraudulent transfer claims; and

g. Interest on funds held in the Bankruptcy Estate account.

5. To date, Trustee has recovered a total of $10,599,238.76 and has paid administrative expenses totaling $357,979.74, relating to costs associated with the administration of this case.

6. The deadline for all creditors to file proofs of claim was October 10, 2023. [Doc. No. 9].

**RELIEF REQUESTED**

7. Trustee requests authority from the Bankruptcy Court to pay, through an interim distribution, 50% initial distribution to timely filed, allowed, general unsecured claimants. All claim issues have been resolved and appropriate reserves have been made for fees and expenses associated with the final administration of the bankruptcy case. Attached hereto and incorporated herein by reference as Exhibit "A" and "B" is a detailed listing of the proposed distributions to creditors (the "**Interim Distribution Analysis**").

8. Contemporaneously with this Distribution Motion, Trustee in this Bankruptcy Case will file an interim application for Trustee commission. In the interim application of Trustee, Trustee is requesting approval of $193,357.74 in interim compensation and $1,919.28 in reimbursement of expenses. The requested compensation of $193,357.74 represents the statutory allowance of compensation pursuant to 11 U.S.C. § 326 based on the distributions to date plus the current proposed interim distribution of $5,312,278.37 (which includes proposed payments for interim fee application of Trustee). Trustee is requesting authority from the Court to pay 100% of her requested interim compensation and 100% of her expenses for a total of $195,277.02. The interim compensation is only calculated based on the total funds already disbursed and the proposed interim disbursement, not on the total funds collected. The statutory commission on the total funds collected to date would be $341,227.16.
9. Allowed general unsecured claims total $10,234,002.51, as set forth on Exhibit "B." Trustee proposes to make an interim distribution of $5,117,001.35 (or a 50.0% payment) to holders of timely filed, allowed, general unsecured claims.
10. The Trustee continues to collect outstanding assets of the Debtor, including but not limited to the Synergy Custom Homes settlement, Dean Flake restitution payments and fraudulent transfer settlement payments.
11. Remaining funds shall be reserved for payment of administrative expenses, including attorneys, special counsel and forensic professionals, reimbursement of those professionals and a final distribution of the remaining balance to allowed general unsecured creditors.

WHEREFORE, Trustee respectfully requests that the Bankruptcy Court (i) grant this Distribution Motion, (ii) authorize an interim distribution in this Bankruptcy Case on approved

claims based on the attached Interim Distribution Analysis, and (iii) grant such other and further relief as the Court may deem just and proper.

This 8th day of April, 2026.

RESPECTFULLY SUBMITTED,

By: *<u>/s/ Tiffany E. Caron</u>*
Tiffany E. Caron
State Bar No. 745089
Chapter 7 Trustee

215 Pilgrim Rd.
West Palm Beach, FL 33405
Ph: (404) 647-4917
Email: tiffany.caron@hotmail.com

## EXHIBIT A

| *Master Lending Group Case # 23-40569-EJC* | | | | | |
|---|---|---|---|---|---|
| Total Funds Collected | | | $ | 10,599,238.76 | |
| Funds Previously Disbursed | | | $ | 357,979.74 | |
| **Funds Available for Distribution (Cash in Bank (4/8/2026))** | | | | **$10,241,259.02** | |
| Administrative Claims (Pending Fee Applications) | | Claim | | Proposed Payment | |
| Trustee | Commission | $341,227.16 | | $193,357.74 | |
| Trustee | Expenses | $1,919.28 | | $1,919.28 | |
| | Total Commission & Expenses | $343,146.44 | | $195,277.02 | |
| Secured and Priority Claims | | | | | |
| None | | | | | |
| Unsecured Claims | | $0.00 | | **$0.00** | |
| Timely Filed Allowed Unsecured Claims - See Exhibit B | | $10,234,002.51 | | $5,117,001.35 | 50.0% |
| **Total Interim Distribution Proposed** | | | | **$5,312,278.37** | |
| Funds Remaining in Bankruptcy Estate | | | | ***$4,928,980.65*** | |

| ***Interim Trustee Compensation Calculation*** | | |
|---|---|---|
| Total Disbursements through 4/8/26: | $ | 357,979.74 |
| 25% of First $5,000: | $ | 1,250.00 |
| 10% of Next $45,000: | $ | 4,500.00 |
| 5% of Next $950,000: | $ | 15,099.81 |
| **Trustee Commission Due on Funds Previously Disbursed:** | **$** | **20,849.81** |
| | | |
| Proposed Interim Distribution (Admin & Unsecured): | $ | 5,312,278.28 |
| Remaining 5% of Next $950,000: | $ | 32,400.19 |
| 3% of Balance | $ | 140,107.74 |
| **Total Commission on Interim Distribution:** | **$** | **172,507.93** |
| | | |
| Total Interim Allowable Commission ($20,849.81 + $172,507.93): | $ | 193,357.74 |
| **Proposed Interim Payment on Commission:** | **$** | **193,357.74** |
| | | |
| **Statutory Commission on Funds Collected as of 5/8/26:** | **$** | **341,227.16** |
| **Statutory Commission Less Proposed Interim Commission:** | **$** | **147,869.42** |

EXHIBIT B



# Claims Distribution Register

**Case: 23-40569 MASTER LENDING GROUP, LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 39S | 09/19/23 | 100 | Dr. Morris Geffen<br>5 Breckenridge Lane<br>Savannah, GA 31411<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 100: 0% Paid | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Secured Claims: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Unsecured Claims:** | | | | | | | | |
| 1 | 07/14/23 | 610 | Fred E. Rabhan<br>314 Johnston Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2 | 07/14/23 | 610 | H.E.Y. Family Trust<br>c/o Dr. Fred E. Rabhan Co-Trustee<br>314 Johnston Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 3 | 07/14/23 | 610 | Ester Y. Rabhan IRA Account<br>Workmen's Circle Credit Union as Custodian f/b/o Ester Y. Rabhan IRA<br>527 Stephenson Ave, Ste 1,<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,006.99 | $ 15,006.99 | $ 0.00 | $ 15,006.99 | $ 7,503.50 |
| 4 | 07/14/23 | 610 | Argo Partners<br>12 West 37th Street, Ste. 900<br>New York, NY 10018<br><7100-00 General Unsecured - § 726(a)(2)> | $ 236,937.61 | $ 236,937.61 | $ 0.00 | $ 236,937.61 | $ 118,468.81 |
| 5 | 07/16/23 | 610 | Yaakov Rabhan<br>655 NE 180 St<br>North Miami Beach, FL 33162<br><7100-00 General Unsecured - § 726(a)(2)> | $ 13,175.25 | $ 13,175.25 | $ 0.00 | $ 13,175.25 | $ 6,587.63 |
| 6 | 07/20/23 | 610 | Rochelle Javetz<br>2 Perriwinkle Lane<br>Savannah, GA 31411<br><7100-00 General Unsecured - § 726(a)(2)> | $ 18,825.23 | $ 18,825.23 | $ 0.00 | $ 18,825.23 | $ 9,412.62 |
| 7 | 07/20/23 | 610 | Yedidah Rabhan<br>220 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 8 | 07/28/23 | 610 | Michael M. Dobbs IRA<br>260 Wiley Bottom Road<br>Savannah, GA 31411<br><7100-00 General Unsecured - § 726(a)(2)> | $ 63,374.88 | $ 63,374.88 | $ 0.00 | $ 63,374.88 | $ 31,687.44 |
| 9 | 08/03/23 | 610 | Michael Barr<br>4 Crossing Drive<br>Richmond Hill, GA 31324<br><7100-00 General Unsecured - § 726(a)(2)> | $ 40,291.66 | $ 40,291.66 | $ 0.00 | $ 40,291.66 | $ 20,145.83 |
| 10 | 08/04/23 | 610 | Eva Locker IRA<br>c/o Workmen's Circle CU<br>209 Kensington Drive<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 50,500.00 | $ 50,500.00 | $ 0.00 | $ 50,500.00 | $ 25,250.00 |
| 11 | 08/07/23 | 610 | Rita Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 373,333.28 | $ 373,333.28 | $ 0.00 | $ 373,333.28 | $ 186,666.64 |
| 12 | 08/07/23 | 610 | Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 397,293.62 | $ 397,293.62 | $ 0.00 | $ 397,293.62 | $ 198,646.81 |
| 13 | 08/07/23 | 610 | Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 14 | 08/07/23 | 610 | Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 15 | 08/07/23 | 610 | Moshe Simcha<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 16 | 08/07/23 | 610 | Shaya Simcha<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Claims Distribution Register

**Case: 23-40569 MASTER LENDING GROUP, LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 17 | 08/07/23 | 610 | Sarah Simcha<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18 | 08/07/23 | 610 | Matel Simcha<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,500.34 | $ 1,500.34 | $ 0.00 | $ 1,500.34 | $ 750.17 |
| 19 | 08/07/23 | 610 | Mordecai Simcha<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 5,666.84 | $ 5,666.84 | $ 0.00 | $ 5,666.84 | $ 2,833.42 |
| 20 | 08/07/23 | 610 | Yaakov Slatus<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,456.09 | $ 4,456.09 | $ 0.00 | $ 4,456.09 | $ 2,228.05 |
| 21 | 08/07/23 | 610 | Avigail Malmacher<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 22 | 08/07/23 | 610 | Shlomo Slatus<br>202 Johnston St.<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 23 | 08/07/23 | 610 | Rabbi's Discretionary Fund (RDF)<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 18,000.00 | $ 18,000.00 | $ 0.00 | $ 18,000.00 | $ 9,000.00 |
| 24 | 08/07/23 | 610 | Yehudis Simcha<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 25 | 08/07/23 | 610 | Baila Simcha<br>c/o Avigdor Slatus<br>233 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 26 | 08/09/23 | 610 | Baldomero R. Luis<br>9295 NE 12th Ave.<br>Miami Shores, FL 33138<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 27 | 08/12/23 | 610 | Michael Kooden<br>P.O. Box 2388<br>Tybee Island, GA 31328<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,000.00 | $ 15,000.00 | $ 0.00 | $ 15,000.00 | $ 7,500.00 |
| 28 | 08/15/23 | 610 | Chana Rabhan<br>308 McLaws Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 29 | 08/15/23 | 610 | Moshe Rabhan<br>308 McLaws Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 30 | 08/15/23 | 610 | Ephraim Rabhan<br>308 McLaws Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 31 | 08/15/23 | 610 | Ephraim Rabhan<br>308 McLaws Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 32 | 08/15/23 | 610 | Sabrina Rabhan<br>308 McLaws Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 998.00 | $ 998.00 | $ 0.00 | $ 998.00 | $ 499.00 |
| 33-2 | 08/22/23 | 610 | Jan Feehley<br>306 Jackson Woods Blvd<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 34-2 | 08/24/23 | 610 | Jack Wardlaw<br>2702 Whatley Avenue<br>Unit B-1<br>Savannah, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 210,416.73 | $ 210,416.73 | $ 0.00 | $ 210,416.73 | $ 105,208.37 |
| 35 | 08/24/23 | 610 | Teresa Wardlaw<br>2702 Whatley Avenue<br>Unit B-1<br>Savannah, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 36 | 08/29/23 | 610 | Broughton R. Kelly, Sr. and<br>Josephine R. Kelly<br>401 Jackson Woods Blvd.<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 13,241.00 | $ 13,241.00 | $ 0.00 | $ 13,241.00 | $ 6,620.50 |
| 37-2 | 08/31/23 | 610 | Jerry Wardlaw<br>2702 Whatley Avenue<br>Unit B-1<br>Savannah, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 208,333.40 | $ 208,333.40 | $ 0.00 | $ 208,333.40 | $ 104,166.70 |
| 38 | 09/06/23 | 610 | Marcey D. Alter, Executor of the<br>Estate of Norman Dolgoff<br>740 Park Manor Drive, SE<br>Smyrna, GA 30082<br><7100-00 General Unsecured - § 726(a)(2)> | $ 116,162.53 | $ 116,162.53 | $ 0.00 | $ 116,162.53 | $ 58,081.27 |
| 39 | 09/19/23 | 610 | Dr. Morris Geffen<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 39U | 09/19/23 | 610 | Dr. Morris Geffen<br>5 Breckenridge Lane<br>Savannah, GA 31411<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 40 | 09/20/23 | 610 | Dale Kaminsky<br>103 Lee Boulevard<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 41 | 09/20/23 | 610 | Tzvi Slatus<br>212 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 283,209.22 | $ 283,209.22 | $ 0.00 | $ 283,209.22 | $ 141,604.61 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 42 | 09/20/23 | 610 | Alter Yeshaya Slatus<br>212 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,639.52 | $ 3,639.52 | $ 0.00 | $ 3,639.52 | $ 1,819.76 |
| 43 | 09/20/23 | 610 | Jeremy Slatus<br>212 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,556.19 | $ 3,556.19 | $ 0.00 | $ 3,556.19 | $ 1,778.10 |
| 44 | 09/20/23 | 610 | Joseph Slatus<br>212 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,722.85 | $ 3,722.85 | $ 0.00 | $ 3,722.85 | $ 1,861.43 |
| 45 | 09/20/23 | 610 | Matti Slatus<br>212 Groveland Circle<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 5,833.50 | $ 5,833.50 | $ 0.00 | $ 5,833.50 | $ 2,916.75 |
| 46 | 09/21/23 | 610 | Mattel Rabhan<br>303 Johnston Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 5,247.04 | $ 5,247.04 | $ 0.00 | $ 5,247.04 | $ 2,623.52 |
| 47 | 09/21/23 | 610 | David Rabhan<br>303 Johnston Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,858.37 | $ 1,858.37 | $ 0.00 | $ 1,858.37 | $ 929.19 |
| 48 | 09/21/23 | 610 | Tzvi Rabhan<br>303 Johnston Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,858.37 | $ 1,858.37 | $ 0.00 | $ 1,858.37 | $ 929.19 |
| 49 | 09/21/23 | 610 | Shoshana Rabhan<br>303 Johnston Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 50 | 09/21/23 | 610 | Eve Rabhan<br>303 Johnston Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 51 | 09/21/23 | 610 | Chaim Rabhan IRA<br>Workmen’s Circle Credit Union as Custodian f/b/o Chaim B. Rabhan IRA<br>527 Stephenson Ave, Ste 1<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 11,984.94 | $ 11,984.94 | $ 0.00 | $ 11,984.94 | $ 5,992.47 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 52 | 09/29/23 | 610 | Marshall Jacobowitz<br>4902 Sarazen Drive<br>Hollywood, FL 33021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 53 | 09/29/23 | 610 | Albert Jacobowitz Irrevocable Trust<br>16981-D Isle of Palms Drive<br>Delray Beach, FL 33484<br><7100-00 General Unsecured - § 726(a)(2)> | $ 170,057.44 | $ 170,057.44 | $ 0.00 | $ 170,057.44 | $ 85,028.72 |
| 54-2 | 09/29/23 | 610 | Albert Jacobowitz Living Trust<br>16981-D Isle of Palms Drive<br>Delray Beach, FL 33484<br><7100-00 General Unsecured - § 726(a)(2)> | $ 286,311.96 | $ 286,311.96 | $ 0.00 | $ 286,311.96 | $ 143,155.98 |
| 55-2 | 09/29/23 | 610 | Philip Rosenbaum Exempt Trust<br>4902 Sarazen Drive<br>Hollywood, FL 33021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 215,099.97 | $ 215,099.97 | $ 0.00 | $ 215,099.97 | $ 107,549.99 |
| 56 | 09/29/23 | 610 | Michelle Jacobowitz<br>16981-D Isle of Palms Drive<br>Delray Beach, FL 33484<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 57-2 | 09/29/23 | 610 | Adam Jacobowitz<br>16981-D Isle of Palms Drive<br>Delray Beach, FL 33494<br><7100-00 General Unsecured - § 726(a)(2)> | $ 35,763.84 | $ 35,763.84 | $ 0.00 | $ 35,763.84 | $ 17,881.92 |
| 58 | 10/01/23 | 610 | Alan Lipsitz<br>401 Wheeler Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 59 | 10/01/23 | 610 | Harriet Simowitz<br>401 Wheeler Street<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 5,947.86 | $ 5,947.86 | $ 0.00 | $ 5,947.86 | $ 2,973.93 |
| 60-2 | 10/01/23 | 610 | Lisa Kaminsky<br>402 Megan Court<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 79,499.85 | $ 79,499.85 | $ 0.00 | $ 79,499.85 | $ 39,749.93 |
| 61-2 | 10/01/23 | 610 | Danny Kaminsky<br>402 Megan Court<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 55,291.58 | $ 55,291.58 | $ 0.00 | $ 55,291.58 | $ 27,645.79 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 62 | 10/01/23 | 610 | Catherine Royal<br>1367 La Vista Circle<br>Pooler, GA 31322<br><7100-00 General Unsecured - § 726(a)(2)> | $ 33,333.60 | $ 33,333.60 | $ 0.00 | $ 33,333.60 | $ 16,666.80 |
| 63 | 10/01/23 | 610 | Katherine Royal<br>124 High Cotton Drive<br>Statesboro, GA 30461<br><7100-00 General Unsecured - § 726(a)(2)> | $ 31,250.00 | $ 31,250.00 | $ 0.00 | $ 31,250.00 | $ 15,625.00 |
| 64 | 10/01/23 | 610 | Lisa Gay<br>P.O. Box 75<br>Pooler, GA 31322<br><7100-00 General Unsecured - § 726(a)(2)> | $ 220,174.42 | $ 220,174.42 | $ 0.00 | $ 220,174.42 | $ 110,087.21 |
| 65 | 10/01/23 | 610 | Terry Jones<br>131 Falligant Avenue<br>Savannah, GA 31410<br><7100-00 General Unsecured - § 726(a)(2)> | $ 694,894.88 | $ 694,894.88 | $ 0.00 | $ 694,894.88 | $ 347,447.44 |
| 66 | 10/01/23 | 610 | Vanessa Jones<br>5 Judson Ct.<br>Savannah, GA 31410<br><7100-00 General Unsecured - § 726(a)(2)> | $ 872,060.99 | $ 872,060.99 | $ 0.00 | $ 872,060.99 | $ 436,030.50 |
| 67 | 10/01/23 | 610 | James E. Jones<br>224 Oatland Island Road<br>Savannah, GA 31410<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 68 | 10/02/23 | 610 | Marcia Hirsch<br>Susan Hirsch Goldstein<br>2913 Ryton Court<br>Raleigh, NC 27613<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 69 | 10/02/23 | 610 | Albert Jacobowitz Living Trust<br>Mark S. Horoupian<br>1875 Century Park Wast, Suite 1900<br>Los Angeles, CA 90067<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 70 | 10/02/23 | 610 | Victor Belogorska Jr<br>P.O. Box 462<br>Eden, GA 31307-0462<br><7100-00 General Unsecured - § 726(a)(2)> | $ 258,804.52 | $ 258,804.52 | $ 0.00 | $ 258,804.52 | $ 129,402.26 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 71 | 10/05/23 | 610 | Louise Howard<br>1 Savannah Square Drive, Apt. #207<br>Savannah, GA 31406<br><7100-00 General Unsecured - § 726(a)(2)> | $ 638,628.49 | $ 638,628.49 | $ 0.00 | $ 638,628.49 | $ 319,314.25 |
| 72 | 10/06/23 | 610 | David Kahn<br>315 Waterfowl Road<br>Bluffton, SC 29910<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73-2 | 10/06/23 | 610 | Diane L. Kahn<br>277 Waterfowl Road<br>Blufton, SC 29910<br><7100-00 General Unsecured - § 726(a)(2)> | $ 21,513.50 | $ 21,513.50 | $ 0.00 | $ 21,513.50 | $ 10,756.75 |
| 74-2 | 10/06/23 | 610 | Robert Lovitz<br>2020 SW Abercrombie Pace<br>Portland, OR 97225<br><7100-00 General Unsecured - § 726(a)(2)> | $ 21,513.50 | $ 21,513.50 | $ 0.00 | $ 21,513.50 | $ 10,756.75 |
| 75 | 10/06/23 | 610 | Neal Markowitz<br>16 Bartow Point Drive<br>Savannah, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 76 | 10/06/23 | 610 | Daniel Klugman<br>P. O. Box 1229<br>Tybee Island, GA 31328<br><7100-00 General Unsecured - § 726(a)(2)> | $ 48,666.78 | $ 48,666.79 | $ 0.00 | $ 48,666.79 | $ 24,333.40 |
| 77 | 10/06/23 | 610 | Klugman Investments LLC<br>P. O. Box 1229<br>Tybee Island, GA 31328<br><7100-00 General Unsecured - § 726(a)(2)> | $ 124,999.54 | $ 124,999.54 | $ 0.00 | $ 124,999.54 | $ 62,499.77 |
| 78-2 | 10/06/23 | 610 | Marjorie C. Gordon<br>c/o Mrs. Susan Klugman<br>P.O. Boxn 1229<br>Tybee Island, GA 31328<br><7100-00 General Unsecured - § 726(a)(2)> | $ 46,666.88 | $ 46,666.88 | $ 0.00 | $ 46,666.88 | $ 23,333.44 |
| 79 | 10/06/23 | 610 | Barbara Kooden<br>6401 Habersham Street<br>Unit 1B<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 80-3 | 10/06/23 | 610 | Murray Klugman<br>P.O. Box 1596<br>Tybee Island, GA 31328<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 81 | 10/06/23 | 610 | William J. Hall Jr.<br>8001 US Highway 80 East, Unit 603<br>Savannah, GA 31410<br><7100-00 General Unsecured - § 726(a)(2)> | $ 554,535.21 | $ 554,535.21 | $ 0.00 | $ 554,535.21 | $ 277,267.61 |
| 82 | 10/06/23 | 610 | Barbara Aronson<br>One Diamond Causeway, Ste. 21-308<br>Savannah, GA 31406<br><7100-00 General Unsecured - § 726(a)(2)> | $ 135,000.00 | $ 135,000.00 | $ 0.00 | $ 135,000.00 | $ 67,500.00 |
| 83 | 10/06/23 | 610 | Barbara Aronson IRA<br>One Diamond Causeway, Ste. 21-308<br>Savannah, GA 31406<br><7100-00 General Unsecured - § 726(a)(2)> | $ 868,711.32 | $ 868,711.32 | $ 0.00 | $ 868,711.32 | $ 434,355.66 |
| 84-2 | 10/06/23 | 610 | Aronson Family Residence Trust<br>One Diamond Causeway, Ste. 21-308<br>Savannah, GA 31406<br><7100-00 General Unsecured - § 726(a)(2)> | $ 155,044.64 | $ 155,044.64 | $ 0.00 | $ 155,044.64 | $ 77,522.32 |
| 85-2 | 10/06/23 | 610 | Robert M. Segall<br>405 Jackson Woods Blvd.<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 820,000.00 | $ 820,000.00 | $ 0.00 | $ 820,000.00 | $ 410,000.00 |
| 86 | 10/09/23 | 610 | George Feehley IRA<br>306 Jackson Woods Blvd.<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 53,532.87 | $ 53,532.87 | $ 0.00 | $ 53,532.87 | $ 26,766.44 |
| 87 | 10/09/23 | 610 | Redfish, LLC<br>306 Jackson Woods Blvd.<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 88 | 10/09/23 | 610 | Mark T. Bouy<br>31 Bartow Point Drive<br>Savannah, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 89 | 10/09/23 | 610 | Brett Bouy<br>31 BARTOW POINT DRIVE<br>SAVANNAH, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 90 | 10/09/23 | 610 | Troy Bouy IRA<br>31 BARTOW POINT DRIVE<br>SAVANNAH, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 91 | 10/09/23 | 610 | Francis Bouy IRA<br>31 BARTOW POINT DRIVE<br>SAVANNAH, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 92 | 10/09/23 | 610 | Troy & Frances Bouy<br>31 BARTOW POINT DRIVE<br>SAVANNAH, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 93 | 10/09/23 | 610 | Jan Feehley<br>306 Jackson Woods Blvd<br>Savannah, GA 31405<br><7100-00 General Unsecured - § 726(a)(2)> | $ 41,079.71 | $ 41,079.71 | $ 0.00 | $ 41,079.71 | $ 20,539.86 |
| 94 | 10/09/23 | 610 | Frederick Halperin IRA<br>Robl Law Group, LLC<br>3754 Lavista Road, Suite 250<br>Tucker, GA 30084<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,308,359.12 | $ 1,308,359.12 | $ 0.00 | $ 1,308,359.12 | $ 654,179.56 |
| 95 | 10/09/23 | 610 | Louis C. Young<br>261 Long Bridge Road<br>Springfield, GA 31329<br><7100-00 General Unsecured - § 726(a)(2)> | $ 313,836.58 | $ 313,836.58 | $ 0.00 | $ 313,836.58 | $ 156,918.29 |
| 96 | 10/09/23 | 610 | Susan S. Brinkley f/k/a Susan S. Young<br>36 St. Augustine Bn.<br>Savannah, GA 31404<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 97 | 10/10/23 | 610 | James C. Wilson, Jr.<br>7370 Hodgson Memorial Drive, Suite D-10<br>Savannah, GA 31406<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 98 | 10/10/23 | 610 | U.S. Securities and Exchange Commission<br>6500 South MacArthur Boulevard<br>Oklahoma City, OK 73169<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 99 | 10/10/23 | 610 | Estate of Gregory Martin Hirsch<br>103 North Main Street<br>Hinesville, GA 31313<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,056,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Claims Distribution Register

## Case: 23-40569 MASTER LENDING GROUP, LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 100 | 10/10/23 | 610 | Andrea Javetz<br>160 Weatherly Woods Drive<br>Winterville, GA 30683<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 610: 50% Paid | $ 11,290,002.50 | $ 10,234,002.51 | $ 0.00 | $ 10,234,002.51 | $ 5,117,001.35 |
| 101 | 10/16/23 | 620 | Marcia Hirsch<br>Susan Hirsch Goldstein<br>2913 Ryton Court<br>Raleigh, NC 27613<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 620: 0% Paid | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Unsecured Claims: | $ 11,290,002.50 | $ 10,234,002.51 | $ 0.00 | $ 10,234,002.51 | $ 5,117,001.35 |

EXHIBIT C

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 23-40569-EJC
**Case Name:** MASTER LENDING GROUP, LLC

**For Period Ending:** 04/08/2026

**Trustee Name:** (300630) Tiffany E. Caron
**Date Filed (f) or Converted (c):** 07/06/2023 (f)
**§ 341(a) Meeting Date:** 08/09/2023
**Claims Bar Date:** 10/10/2023

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | VOID - Cash on hand (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Account at Truist Bank, xxxxxx6810 | 95,100.00 | 92,418.38 | | 92,966.64 | FA |
| 3 | 2701 Bull Street, Savannah GA 31401, Deed to Secure Debt& $300,000 note executed by 2701 Bull Street, LLC in June 2018 | Unknown | 0.00 | OA | 0.00 | FA |
| 4 | 10 West Victory Drive, Savannah GA 31405, Deed to Secure Debt& $339,574 note executed by 10 West Victory LLC in June 2018 | Unknown | 0.00 | OA | 0.00 | FA |
| 5 | 423 East River Street, Savannah GA 31401, Deed to Secure Debt and Note - Balance Unknown | Unknown | 0.00 | OA | 0.00 | FA |
| 6* | Unvested, Equitable Interest in Prudential Life Insurance Policy (Judith Hirsch, Beneficiary) (See Footnote) | 5,000,000.00 | 5,000,000.00 | | 0.00 | FA |
| 7 | Asset deleted by Amended Schedules (Doc. No. 162)<br>Findings Prior to Amendment:<br><br>Confirmed from Debtor's bank statements this was paid in full. Breach of promissory note claims against Rison Advisory Group, LP; HCI Missouri Holdings Company, Inc; Idaho Home Care Holdings, Inc.; RTJ Real Estate Development, LTD; RDR Real Estate, LLC; Robin Deanne Riddle Children's Trust March 2009; Robin D. Riddle; William Riddle, Jr. Balance @ $16,000,000 as of June 2013 / present balance unknown., Unpaid debt arising from Revolving Loan Agreement executed June, 2011. Amount Requested: $0.00 | 0.00 | 0.00 | | 0.00 | FA |
| 8* | Breach of promissory note claims against Synergy Homes of Georgia, LLC; Synergy Homes of South Carolina, LLC & Affiliates; J. Read Brennan. Amount Requested: $0.00 (See Footnote) | Unknown | 5,000,000.00 | | 815,744.97 | 2,684,255.03 |
| 9* | Cash Value Life Insurance - NW Mutual John Brannen (u) (See Footnote) | 41,783.51 | 41,783.51 | | 0.00 | FA |
| 10 | Dean Flake Restitution Payments (u) | 650,000.00 | 650,000.00 | | 6,000.00 | 644,000.00 |
| 11* | Claim Against Probate Estate of Gregory Hirsch (u)<br>3/5/25 - Call with James Banter...unlikely there will be a distribution on this claim unless there is a significant positive valuation for GH ownership of H&T. Bob Brennan indicates no value for H&T interest. This claim may have no value. (See Footnote) | 42,573,714.89 | 42,573,714.89 | | 0.00 | 10,234,001.81 |

# Form 1



# Individual Estate Property Record and Report

# Asset Cases

**Case No.:** 23-40569-EJC

**Case Name:** MASTER LENDING GROUP, LLC

**For Period Ending:** 04/08/2026

**Trustee Name:** (300630) Tiffany E. Caron

**Date Filed (f) or Converted (c):** 07/06/2023 (f)

**§ 341(a) Meeting Date:** 08/09/2023

**Claims Bar Date:** 10/10/2023

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12* | Claim Against Judith Hirsch (u)<br>Order Granting Motion to Approve Compromise/Settlement Doc No 280 entered on 8/12/24 Amendment to Order entered on 12/5/24 at Doc No. 287<br>Funds on hand in Court Registry through 12/6/24: $5,267,706.84...balance due from Judith Hirsch: $3,732,293.16 (See Footnote) | 5,000,000.00 | 5,000,000.00 | | 9,023,002.47 | FA |
| 13* | Refund of Retainer Payment from Gastin & Hill (u) (See Footnote) | 22,658.00 | 22,658.00 | | 22,658.00 | FA |
| 14* | Fraudulent Transfer Claim Against Sanjay Patel (u) (See Footnote) | 27,848.15 | 27,848.15 | | 27,848.15 | FA |
| 15* | Fraudulent Transfer Claim Against Lewis Mazo (u) (See Footnote) | 228,765.30 | 228,765.30 | | 228,765.30 | FA |
| 16* | Fraudulent Transfer Claim Against Motti Locker (u) (See Footnote) | 100,000.00 | 100,000.00 | | 84,000.00 | 16,000.00 |
| 17 | Promissory Note Balance owed by Franklin Square Real Estate, LLC (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 18 | Promissory Note Balance owed by Abercorn Street Parking, LLC (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 19 | Promissory Note Balance owed by 230 West Broughton, LLC (u) | Unknown | 0.00 | OA | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 298,253.23 | Unknown |
| **20** | **Assets** **Totals** (Excluding unknown values) | **$53,739,869.85** | **$58,737,188.23** | | **$10,599,238.76** | **$13,578,256.84** |

RE PROP# 1 Void Asset - Debtor filed Amended Schedules to Remove Asset

RE PROP# 6 Duplicative - This is included in the Claim Against Judith Hirsch at Asset #12

RE PROP# 8 Order Granting Motion to Compromise Entered on 3/11/24 at Doc No. 235

RE PROP# 9 This was collected as part of the Breach of promissory note claims against Synergy in Asset #8

RE PROP# 11 Claim filed in Probate Case, Mailed on 12/11/23
Order on Motion to Compromise entered on 7/6/26 at Doc No 601

RE PROP# 12 Settlement to be submitted for Court Approval of Pruco Adversary and Transfer Claims to Judith Hirsch

Settlement Payment to Increase to $9 million to obtain all creditor releases. Doc No. 287 Amendment to Order on Motion to Approve Compromise Filed on 12/5/2024

Filed Report of Settlement on 12/12/24 at Doc No. 290

# Form 1



# Individual Estate Property Record and Report

# Asset Cases

**Case No.:** 23-40569-EJC
**Case Name:** MASTER LENDING GROUP, LLC

**For Period Ending:** 04/08/2026

**Trustee Name:** (300630) Tiffany E. Caron
**Date Filed (f) or Converted (c):** 07/06/2023 (f)
**§ 341(a) Meeting Date:** 08/09/2023
**Claims Bar Date:** 10/10/2023

RE PROP# 13 Order for Turnover of Retainer Funds entered on 1/6/26 at Doc No. 602

RE PROP# 14 See Order Approving Compromise at Doc No. 568

RE PROP# 15 See Order and Amended Order Approving Compromise at Doc Nos. 567 & 582

RE PROP# 16 See Order Approving Compromise at Doc No. 569

---

**Major Activities Affecting Case Closing:**

Meeting of Creditors Held on 8/15/23. Trustee is investigating various assets including interests in insurance policies, notes receivable, unpaid loans, and transfers. Special Counsel and forensic accountant hired to assist in investigation. 8/17/23
Investigating Assets and working on discovery including collecting bank statements for all accounts with transfers tracing funds from debtor bank account and access to emails and company computer. 11/16/23
Submitted Synergy Settlement for Court Approval 1/12/24 Synergy Settlement Approved 3/11/24
Mediation with Judith Hirsch over 2 days - Trustee will file a Motion to Approve Mediated Settlement for hearing in July 5/23/24
Hearing on Motion to Approve Settlement scheduled for July 30th. 7/17/24
Working on settlement with Judith Hirsch. 9/15/24
Settlement with Judith Hirsch consummated. Working on reviewing other assets and claim objections. 12/10/24
Working on reviewing claims and collecting remaining assets. 3/19/25
Filed 3 motions to compromise remaining claims. Working on claims review and 2004 examinations. 5/29/25
Working 2004 Examinations of investors. 9/1/25
Resolving Claims and working on collecting remaining assets. Resolving claim of probate estate. 12/15/25

**Initial Projected Date Of Final Report (TFR):** 07/09/2025

**Current Projected Date Of Final Report (TFR):** 06/30/2027

04/08/2026
Date

/s/Tiffany E. Caron
Tiffany E. Caron

# Form 2

# Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 23-40569-EJC | **Trustee Name:** | Tiffany E. Caron (300630) |
| **Case Name:** | MASTER LENDING GROUP, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***7148 | **Account #:** | ******3981 Money Market Account |
| **For Period Ending:** | 04/08/2026 | **Blanket Bond (per case limit):** | $12,510,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 07/15/23 | {2} | Master Lending Group, LLC | Checking Account Balance | 1129-000 | 92,300.00 | | 92,300.00 |
| 07/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 59.17 | 92,240.83 |
| 08/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 162.62 | 92,078.21 |
| 09/15/23 | {2} | Truist Bank | Refund from Truist Bank for Balance of Bank Account | 1129-000 | 666.64 | | 92,744.85 |
| 09/29/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 143.15 | 92,601.70 |
| 10/27/23 | {10} | United States Treasury | Dean Flake Restitution | 1221-000 | 200.00 | | 92,801.70 |
| 10/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 158.35 | 92,643.35 |
| 11/30/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 148.48 | 92,494.87 |
| 12/08/23 | {10} | US Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 92,694.87 |
| 12/29/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 143.49 | 92,551.38 |
| 01/14/24 | {10} | United States Treasury | Dean Flak Restitution Payment | 1221-000 | 200.00 | | 92,751.38 |
| 01/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 162.92 | 92,588.46 |
| 02/09/24 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 92,788.46 |
| 02/29/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 143.26 | 92,645.20 |
| 03/04/24 | {10} | United States Treasury | Dean Flake Restiution | 1221-000 | 200.00 | | 92,845.20 |
| 03/25/24 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 93,045.20 |
| 03/26/24 | {8} | Master Lending Group, LLC | Order Granting Motion to Compromise Entered on 3/11/24 at Doc No. 235 | 1129-000 | 50,000.00 | | 143,045.20 |
| 03/29/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 151.42 | 142,893.78 |
| 04/03/24 | {8} | Northwestern Mutual | Synergy Settlement Order entered on 3/11/24 at Doc No. 235 | 1129-000 | 40,744.97 | | 183,638.75 |
| 04/30/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 302.23 | 183,336.52 |
| 05/01/24 | {10} | United States Treasury | Dean Flake Restitution Payments | 1221-000 | 200.00 | | 183,536.52 |
| 05/31/24 | {8} | Tiffany E. Caron, Chapter 7 Trustee | Order Approving Settlement entered on 3/11/24 at Doc No. 235 | 1129-000 | 200,000.00 | | 383,536.52 |
| 05/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 303.11 | 383,233.41 |
| 06/03/24 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 383,433.41 |
| 06/03/24 | 100 | Hays Financial Consulting, LLC | Order approving payment of expenses entered on 6/3/24 at Doc No. 267 | 3992-000 | | 11,567.24 | 371,866.17 |
| 06/03/24 | 101 | Tiffany E. Caron | Order approving payment of expenses entered on 6/3/24 at Doc No. 267 | 2200-000 | | 4,602.01 | 367,264.16 |
| | | | | **Page Subtotals:** | **$385,311.61** | **$18,047.45** | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2



## Cash Receipts And Disbursements Record

**Case No.:** 23-40569-EJC
**Case Name:** MASTER LENDING GROUP, LLC
**Taxpayer ID #:** **-***7148
**For Period Ending:** 04/08/2026

**Trustee Name:** Tiffany E. Caron (300630)
**Bank Name:** Metropolitan Commercial Bank
**Account #:** ******3981 Money Market Account
**Blanket Bond (per case limit):** $12,510,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/24 | 102 | Tiffany E. Caron | Order approving payment of expenses entered on 6/3/24 at Doc No. 267 | 3120-000 | | 4,035.88 | 363,228.28 |
| 06/03/24 | 103 | Gulfstream Legal Group | Order approving payment of expenses entered on 6/3/24 at Doc No. 267<br>Stopped on 07/05/2024 | 2990-005 | | 1,414.93 | 361,813.35 |
| 06/27/24 | 104 | Gulfstream Legal Group | Order approving Payment of Expenses entered on 6/3/24 at doc no 267 | 2990-000 | | 1,946.18 | 359,867.17 |
| 06/27/24 | 105 | International Sureties, Ltd | Payment of Trustee Bond - Case Specific | 2300-000 | | 55.88 | 359,811.29 |
| 06/28/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 551.06 | 359,260.23 |
| 07/03/24 | {10} | United States Treasury | Dean Flake Restitution | 1221-000 | 200.00 | | 359,460.23 |
| 07/05/24 | 103 | Gulfstream Legal Group | Order approving payment of expenses entered on 6/3/24 at Doc No. 267<br>Stopped: check issued on 06/03/2024 | 2990-005 | | -1,414.93 | 360,875.16 |
| 07/08/24 | 106 | Gulfstream Legal Group | Reissue of Check Order approving payment of expenses entered on 6/3/24 at Doc No. 267 | 2990-000 | | 1,414.93 | 359,460.23 |
| 07/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 633.80 | 358,826.43 |
| 08/08/24 | {10} | United States Treasury | Restitution Payment from Dean Flake | 1221-000 | 200.00 | | 359,026.43 |
| 08/30/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 573.76 | 358,452.67 |
| 09/13/24 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 358,652.67 |
| 09/30/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 553.99 | 358,098.68 |
| 10/30/24 | {10} | United States Treasury | Restitution Payment from Dean Flake | 1221-000 | 200.00 | | 358,298.68 |
| 10/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 629.67 | 357,669.01 |
| 11/12/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -1,183.66 | 358,852.67 |
| 12/10/24 | {12} | Judith HIrsch c/o Jones and Walden LLC | Partial Payment of Settlement Amount from Doc Nos. 280/287 | 1249-000 | 3,732,293.16 | | 4,091,145.83 |
| 12/27/24 | {8} | Synergy Homes of Georgia/Read Brennan c/o Schreeder, Wheeler and Flint LLP | December 31, 2024 installment of Settlement Order at Doc No. 235 entered on 3/11/24 | 1129-000 | 500,000.00 | | 4,591,145.83 |
| 12/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 3,915.98 | 4,587,229.85 |
| 01/31/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 10,713.56 | | 4,597,943.41 |
| 01/31/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,796.06 | 4,592,147.35 |
| 02/11/25 | {12} | Judith Hirsch c/o Bankruptcy Court Registry | Order Approving Settlement Entered on 8/12/24 at Doc #280 and amended on 12/5/24 at Doc #287 | 1249-000 | 5,302,392.56 | | 9,894,539.91 |

**Page Subtotals:** **$9,546,199.28** **$18,923.53**

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 23-40569-EJC | **Trustee Name:** | Tiffany E. Caron (300630) |
| **Case Name:** | MASTER LENDING GROUP, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***7148 | **Account #:** | ******3981 Money Market Account |
| **For Period Ending:** | 04/08/2026 | **Blanket Bond (per case limit):** | $12,510,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 02/14/25 | 107 | Judith Hirsch | Refund of Overpayment of Settlement Amount - See Order at Doc #60 in AP 23-4021 entered on 1/27/25 | 1249-000 | -11,683.25 | | 9,882,856.66 |
| 02/28/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 16,870.14 | | 9,899,726.80 |
| 02/28/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 9,894,491.19 |
| 03/07/25 | {10} | United States Treasury | Dean Flake Restitution Payment for 5 months | 1221-000 | 1,000.00 | | 9,895,491.19 |
| 03/18/25 | 108 | International Sureties, LTD | Order Allowing Payment of Admin Expense entered on 3/18/25 at Doc No. 393 | 2300-000 | | 7,858.12 | 9,887,633.07 |
| 03/18/25 | 109 | Tiffany E. Caron | Order Approving Payment of Admin Expenses Entered on 3/18/25 at Doc No 393 | 2200-000 | | 2,510.83 | 9,885,122.24 |
| 03/18/25 | 110 | Tiffany E. Caron | Order Approving Payment of Admin Expenses Entered on 3/18/25 at Doc No 393 | 3120-000 | | 30.89 | 9,885,091.35 |
| 03/28/25 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 9,885,291.35 |
| 03/31/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 23,104.64 | | 9,908,395.99 |
| 03/31/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 9,902,973.39 |
| 04/30/25 | {10} | United States Treasury | Dean Flake Restitution | 1221-000 | 200.00 | | 9,903,173.39 |
| 04/30/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 22,383.00 | | 9,925,556.39 |
| 04/30/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 9,919,572.83 |
| 05/19/25 | {10} | United States Treasury | Dean Flake Restitution | 1221-000 | 200.00 | | 9,919,772.83 |
| 05/30/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 22,420.71 | | 9,942,193.54 |
| 05/30/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 9,936,583.96 |
| 06/30/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 23,207.64 | | 9,959,791.60 |
| 06/30/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 9,954,369.00 |
| 07/30/25 | {10} | United States Treasury | Dean Flake Restitution Payments | 1221-000 | 400.00 | | 9,954,769.00 |
| 07/31/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 23,249.18 | | 9,978,018.18 |
| 07/31/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 6,170.54 | 9,971,847.64 |
| 08/04/25 | 111 | Hays Financial Consulting | Order Approving Fees Entered on 8/4/25 at Doc No. 570 | 3410-000 | | 207,060.00 | 9,764,787.64 |
| 08/04/25 | 112 | Hays Financial Consulting | Order approving expenses entered on 8/4/25 at Doc No. 570 | 3992-000 | | 3,437.14 | 9,761,350.50 |
| 08/04/25 | 113 | Tiffany E. Caron | Order allowing payment entered on 8/4/25 at Doc No. 571 | 2200-000 | | 26.20 | 9,761,324.30 |
| 08/04/25 | 114 | Tiffany E. Caron | Order allowing payment entered on 8/4/25 at Doc No. 571 | 3120-000 | | 9,018.85 | 9,752,305.45 |

**Page Subtotals:** **$121,552.06** **$263,786.52**

*{ } Asset Reference(s)* *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 23-40569-EJC | **Trustee Name:** | Tiffany E. Caron (300630) |
| **Case Name:** | MASTER LENDING GROUP, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***7148 | **Account #:** | ******3981 Money Market Account |
| **For Period Ending:** | 04/08/2026 | **Blanket Bond (per case limit):** | $12,510,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 08/05/25 | {14} | Sanjay Patel | WIRE FROM SANJAY K PATEL - See Order approving compromise at Doc No. 568 on 8/4/25 | 1241-000 | 27,848.15 | | 9,780,153.60 |
| 08/20/25 | {15} | Lewis Mazo | Order approving Compromise entered at Doc No. 567 & 582 | 1241-000 | 228,765.30 | | 10,008,918.90 |
| 08/27/25 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 10,009,118.90 |
| 08/29/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 21,630.45 | | 10,030,749.35 |
| 08/29/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,422.60 | 10,025,326.75 |
| 09/02/25 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at Doc No. 569 | 1241-000 | 70,000.00 | | 10,095,326.75 |
| 09/26/25 | {10} | United States Treasury | Dean Flake Restitution | 1221-000 | 200.00 | | 10,095,526.75 |
| 09/30/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 23,659.45 | | 10,119,186.20 |
| 09/30/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 10,113,202.64 |
| 10/03/25 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at Doc No. 569 | 1241-000 | 2,000.00 | | 10,115,202.64 |
| 10/31/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 21,837.11 | | 10,137,039.75 |
| 10/31/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,796.57 | 10,131,243.18 |
| 11/04/25 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at doc no. 569 | 1241-000 | 2,000.00 | | 10,133,243.18 |
| 11/28/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 17,878.23 | | 10,151,121.41 |
| 11/28/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,048.63 | 10,146,072.78 |
| 12/04/25 | {10} | United States Treasury | Dean Flake Restitution | 1221-000 | 400.00 | | 10,146,472.78 |
| 12/04/25 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at doc no. 569 | 1241-000 | 2,000.00 | | 10,148,472.78 |
| 12/30/25 | {10} | United States Treasury | Dean Flake Restitution | 1221-000 | 200.00 | | 10,148,672.78 |
| 12/31/25 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 19,711.97 | | 10,168,384.75 |
| 12/31/25 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 6,357.53 | 10,162,027.22 |
| 01/05/26 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at doc no. 569 | 1241-000 | 2,000.00 | | 10,164,027.22 |
| 01/23/26 | {13} | Judson C. Hill, Gastin & Hill | Order on Turnover of Retainer and Sanctions entered on 1/6/26 at Doc No. 602 | 1229-000 | 22,658.00 | | 10,186,685.22 |
| 01/30/26 | {10} | United States Treasury | Restitution Payment for Dean Flake | 1221-000 | 200.00 | | 10,186,885.22 |
| 01/30/26 | {8} | Synergy Custom Homes | Partial Payment of Settlement Order at Doc No. 235 entered on 3/11/24 | 1129-000 | 10,000.00 | | 10,196,885.22 |
| 01/30/26 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 17,135.68 | | 10,214,020.90 |
| 01/30/26 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,609.58 | 10,208,411.32 |
| | | | | **Page Subtotals:** | **$490,324.34** | **$34,218.47** | |

*{ } Asset Reference(s)* *! - transaction has not been cleared*

# Form 2

# Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 23-40569-EJC | **Trustee Name:** | Tiffany E. Caron (300630) |
| **Case Name:** | MASTER LENDING GROUP, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***7148 | **Account #:** | ******3981 Money Market Account |
| **For Period Ending:** | 04/08/2026 | **Blanket Bond (per case limit):** | $12,510,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/26 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at doc no. 569 | 1241-000 | 2,000.00 | | 10,210,411.32 |
| 02/06/26 | {8} | Synergy Custom Homes | Partial Payment of Settlement Order at Doc No. 235 entered on 3/11/24 | 1129-000 | 15,000.00 | | 10,225,411.32 |
| 02/20/26 | 115 | International Sureties, LTD | Order Approving Payment of Bond entered on 2/20/26 at Doc No. 616 | 2300-000 | | 8,748.00 | 10,216,663.32 |
| 02/20/26 | 116 | Tiffany E. Caron | Order Approving Payment of Expenses entered on 2//20/26 | 2200-000 | | 644.22 | 10,216,019.10 |
| 02/20/26 | 117 | Tiffany E. Caron | Order Approving Payment of Expenses entered on 2/20/26 | 3120-000 | | 2,392.38 | 10,213,626.72 |
| 02/27/26 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 16,072.38 | | 10,229,699.10 |
| 02/27/26 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,235.61 | 10,224,463.49 |
| 03/04/26 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at doc no. 569 | 1241-000 | 2,000.00 | | 10,226,463.49 |
| 03/07/26 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 10,226,663.49 |
| 03/31/26 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 18,379.09 | | 10,245,042.58 |
| 03/31/26 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,983.56 | 10,239,059.02 |
| 04/03/26 | {10} | United States Treasury | Dean Flake Restitution Payment | 1221-000 | 200.00 | | 10,239,259.02 |
| 04/06/26 | {16} | Motti Locker | Order approving compromise entered on 8/4/25 at doc no. 569 | 1241-000 | 2,000.00 | | 10,241,259.02 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **10,599,238.76** | **357,979.74** | **$10,241,259.02** |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | **10,599,238.76** | **357,979.74** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$10,599,238.76** | **$357,979.74** | |

# Form 2

# Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 23-40569-EJC | **Trustee Name:** | Tiffany E. Caron (300630) |
| **Case Name:** | MASTER LENDING GROUP, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***7148 | **Account #:** | ******3981 Money Market Account |
| **For Period Ending:** | 04/08/2026 | **Blanket Bond (per case limit):** | $12,510,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $10,599,238.76 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $10,599,238.76 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3981 Money Market Account | $10,599,238.76 | $357,979.74 | $10,241,259.02 |
| | **$10,599,238.76** | **$357,979.74** | **$10,241,259.02** |

**CERTIFICATE OF SERVICE**

This is to certify that I have this day served the foregoing *Motion for Authority to Make Interim Distribution* by depositing in the United States mail a copy of same in a properly addressed envelope with adequate postage affixed thereon to assure delivery to:

Office of the United States Trustee
33 Bull Street
Suite 400
Savannah, GA 31401

Master Lending Group, LLC
308 Megan Court
Savannah, GA 31405

And

All creditors and parties in interest receiving electronic notice through the Court's CM/ECF Filing System.

This 8th day of April, 2026.

*/s/ Tiffany E. Caron*
Tiffany E. Caron