**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF GEORGIA**
**SAVANNAH DIVISION**

| | |
|---|---|
| IN THE MATTER OF: | ) |
| | ) |
| Master Lending Group, LLC, | ) CHAPTER 7 CASE NO.: 23-40569-EJC |
| | ) |
| | ) |
| DEBTOR | ) |

**APPLICATION FOR AUTHORIZATION TO PAY TIFFANY E. CARON, ESQ., FOR PROFESSIONAL SERVICES AND EXPENSES AS ATTORNEY FOR THE TRUSTEE**

TO: THE HONORABLE EDWARD J. COLEMAN III, UNITED STATES BANKRUPTCY JUDGE

**COMES NOW,** TIFFANY E. CARON (the "Applicant"), and prays the Court for approval to pay Tiffany E. Caron Esq., attorney's fees in the amount of $400,062.75, for legal services rendered as attorney for the trustee, and reimbursement of expenses incurred in the amount of $1,557.95[1] for copies, postage and professional liability insurance. In support of this application, Applicant attaches *Exhibits A, B and C* hereto and makes a part hereof itemized statements of services rendered by Tiffany E. Caron Esq. and expenses incurred, following her employment pursuant to this Court's order of July 24, 2023.

In conjunction with the filing of this Application, applications for compensation for Trustee's Special Counsel, Neil Gordon (the "Special Counsel Application"), and Trustee's Forensic Advisors, KapilaMakumal, LLP, are also being filed. The Special Counsel Application contains a full and detailed history of this case, as well as an extensive explanation of the

[1] Applicant estimates it will cost up to $10,000.00 for copies and postage to mail out the Applications for Special Counsel, Accountants and Forensic Advisors and Attorney for Trustee, which include almost 300 pages per mailing. Applicant will update this expense with the actual amount for presentation during the court hearings on these applications and seeks approval to pay this expense along with the expenses listed in Exhibit B to this Application.

complexity of the legal issues and work which resulted in the extraordinary outcome achieved in this case. Therefore, the Special Counsel Application filed contemporaneously herewith is hereby incorporated by reference as if fully set forth herein.

Tiffany E. Caron, as Attorney for the Trustee, performed necessary legal work, including but not limited to, preparing and filing all motions and pleadings in the main bankruptcy case, representation of the Trustee in all court hearings, significant legal research and identification of legal issues, negotiations with creditors and targets of trustee avoidance actions, representation of the Trustee in depositions and mediation, preparation of settlement documents, legal work for claim resolution, and various other and many legal tasks in conjunction with and separate from Special Counsel, as set forth in detail in *Exhibit A* attached hereto, tasks which would have otherwise needed to have been performed by separate general bankruptcy counsel, saving the estate very significant costs for employment and compensation of another professional.

The Chapter 7 Trustee, Tiffany E. Caron, has been admitted to practice in Ohio (currently inactive) since November of 2006 and has been practicing in Georgia since June of 2009; she has also been working in the area of bankruptcy law since 2004. The Trustee has been a Chapter 7 Trustee since July, 2017, and a Subchapter V Trustee since December, 2019. She has over seventeen (17) years of experience representing debtors, creditors, trustees and committees in bankruptcy cases as well as over nine (9) years as a Chapter 7 Trustee.

Applicant requests compensation at a rate which lies with the range of hourly rates charged by attorneys in the Southern District of Georgia who represent debtors and creditors in their practices. This is also within the range of rates charged by this attorney for services rendered in bankruptcy cases on behalf of trustees, debtors and creditors.

The Attorney's fees being requested are not duplicative and are separate and distinct from statutory compensation for the Trustee for her time spent performing the trustee's statutory duties, time which is not included in this Application or the time entries listed in Exhibit A.

Consistent with the Special Counsel and Accountant and Forensic Advisors Applications, Applicant asks that the fees sought herein be awarded in full plus an additional 1.15% of the $11 million gross recovery by the Estate to date be added thereto for an enhancement (being approximately $126,500) based upon the bleak outlook of this case at the outset compared to the extraordinarily successful results to date through a great deal of unique and creative efforts of all professionals. This result is far superior to the usual Ponzi scheme case which ends up in seemingly endless litigation and millions of dollars of legal fees. Pursuant to 11 U.S.C. § 328(a), it states that "the court may allow compensation different from the compensation provided under [the original employment] … if such terms and conditions prove to have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions."

*In Grant v. George Schuman Tire & Battery Co*., 908 F. 2d 874, 880 (11th Cir. 1990), the Eleventh Circuit recognized the so-called lodestar amount, computed by multiplying rates by hours expended, may be enhanced for "excellent or exceptional results." In *Norman v. Housing Authority of City of Montgomery*, 836 F.2d 1292, 1302 (11th Cir. 1988), the court stated: "Exceptional results are results that are out of the ordinary, unusual or rare." The court focused more on achieving an outcome that was unexpected than simply the dollar amount of the recovery. (Of course, without a substantial dollar recovery, there would be no funds from which to pay the enhancement.) Further, the representation should be "superior to that which one would reasonably expect in light of the rates claimed."

Here, at the outset of the case, the situation for the Trustee and Applicants could not have looked any bleaker. The schedules were amended to remove the Disavowed Assets, there were virtually no books and records, no money sufficient to fund an investigation, and no hope unless the Trustee could sue the investors. For the entire first year of extensive legal work, the Trustee and Applicants were unsure if they would be paid more than a nominal amount of their due compensation. The outcome already is astounding. Not only will investors receive between 78% to 100%, but Ponzi scheme cases typically pay only 2-4% and that is achieved by suing the investors or liquidating hard assets. This debtor had no hard assets, no books and records, and no ability to fund an investigation.

The recoveries in this case were a result of the extraordinary efforts of the Trustee, Special Counsel and forensic professionals' ability to develop and propose a creative global resolution to Mrs. Hirsch and her counsel. From the outset, Applicants explained that the Trustee had the leverage to get her releases from investors for a price by providing releases to the investors from the Trustee.

The mediation resulted in a $7 million settlement with an expectation of investors demanding more to sign releases that would bring the total to between $9 million and $12 million. Applicants know of no other case where this methodology was accomplished in this manner.

Even after the settlement and releases were completed, the claims resolution process had to be undertaken. Special Counsel developed the Framework in consultation with the Trustee and her other professionals. Effectively, nearly 100% of the claims of investors were amended or withdrawn in accordance with the Framework without a single objection having to be filed. The only claim objection was to the probate estate of Greg Hirsch that was resolved favorably to the bankruptcy estate.

Applicants rates are consistent with those charged in Savannah by similarly experienced bankruptcy counsel. This is a highly complex case. The representation in Ponzi scheme cases are usually on a contingency fee basis of one-third of the recovery. On that basis, the Judith Hirsch settlement alone would be $3 million. Therefore, the work here has been done at a discount, the results were not ordinary, and the amount and nature of the recovery has been spectacular and well beyond anything imagined at the outset. In *Grant,* the Eleventh Circuit did not award the enhancement because the work was routine. There was nothing routine about the issues in this case or the outcome or how that outcome was achieved. Nor has it been achieved anywhere else in this creative manner.

Special Counsel has rarely sought an enhancement but never been denied one when it was sought. *In re Michael A. Mandato*, Chapter 7 Case No. 02-80284-JEM (Bankr. N. D. Ga. Mar. 12, 2004) (Massey, J.) was the only instance where there was an actual objection resulting in a formal opinion, which is attached as Exhibit "C" to the Special Counsel Application. The Court noted not just the excellent results achieved, but also the creativity and vision that went into achieving the result. The analysis and methodology employed by Judge Massey would support an even greater enhancement in this case. In *Mandato*, counsel sought a 20% enhancement of his billed time, which the court granted over the objection of the United States Trustee.

Special Counsel also requested and received an enhancement of $124,000.00, representing 2% of the overall recovery, in *Alpha Protective Services, Inc.*, Chapter 11 converted to chapter 7 Case No. 12-70482-JTL (Bankr. M.D. Ga. Nov. 9, 2020) (Laney, J.). Like this Case, there did not appear to be any assets to administer, the estate appeared to be administratively insolvent, but counsel persisted and developed a number of successful theories

of recovery that were matters of first impression and led to an outstanding result and $6.2 million recovered.

Also, see *In re Vista Foods USA, Inc.*, 234 B.R. 121 (Bankr. W.D. Okla. 1999) citing *In re Southern Merchandise Distributors, Inc.,* 117 B.R. 725 (Bankr. S.D.Fla. 1990); *In re Blue Coal Corporation*, 206 B.R. 721 (Bankr.M.D.Pa. 1997); *In re Pilgrim's Pride Corp*., 690 F.3d 650, 658 (5th Cir.2012) (citing *Rose Pass Mines, Inc. v. Howard*, 615 F.2d 1088 (5th Cir.1980) (16% enhancement for excellent services from highly expert and competent professionals producing an outstanding result), *In re Lawler*, 807 F.2d 1207, 1213 (5th Cir.1987)(70% enhancement for substantial and unexpected recovery leading to plan that paid 100% of claims), *In re ASARCO, L.L.C*., 751 F.3d 291, 295–99 (5th Cir.2014)(affirming 20% enhancement for efficient use of exceptional legal talent leading to rare and exceptional results), and *In re El Paso Refinery*, L.P. 257 B.R. 809 (Bankr. W.D. Tex. 2000)(awarding 8.6% to trustee's general counsel).

**WHEREFORE,** TIFFANY E. CARON prays that she be allowed reasonable attorney's fees of $400,062.75, plus reimbursement of expenses in the amount of $1,557.95 (in additional to actual expenses for mailing the Applications), that the above awarded fees (not expenses) be enhanced by $126,500 to $526,562.75, and for such other relief as is just and proper.

Dated this 20th day of August, 2026.

/s/Tiffany E. Caron
Tiffany E. Caron, Trustee

Prepared by:
TIFFANY E. CARON
ATTORNEY AT LAW
GA BAR NO. 745089
215 PILGRIM RD.
WEST PALM BEACH, FL 33405
(404) 647-9417

EXHIBIT A

## Summary of Time Categories for Tiffany E. Caron, Attorney for Trustee

| | Total Time | Total Fees |
|---|---|---|
| • Asset Recovery Litigation: | 327.50 Hours | $152,287.50 |
| • Claim Resolution: | 28.80 Hours | $13,392.00 |
| • Court Hearings: | 133.45 Hours | $62,054.25 |
| • Depositions: | 170.90 Hours | $79,468.50 |
| • Legal Research: | 67.00 Hours | $31,155.00 |
| • Mediation: | 76.25 Hours | $35,456.25 |
| • Professionals: | 48.45 Hours | $22,529.25 |
| • Travel: | 8.0 Hours | $3,720.00 |
| **Total:** | **860.35 Hours** | **$400,062.75** |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

**Case Number:** 23-40569-EJC **Case Name:** MASTER LENDING GROUP, LLC
**Case Type:** Asset **Judge:** Edward J. Coleman III
**Petition Date:** 07/06/23 **341a Meeting:** 08/15/23 02:00 PM

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 07/17/23 | Asset Recovery Litigation | Prepared litigation hold letter; added comments from special counsel and CPA | 0.50 | $465.00 | $232.50 |
| 07/19/23 | Asset Recovery Litigation | Prepared litigation hold letters and attorney client waiver letters; correspondence with special counsel re same | 2.00 | $465.00 | $930.00 |
| 07/20/23 | Asset Recovery Litigation | Prepared Litigation Hold Letter to WCCU; revised H&T Letter; correspondence re same | 1.50 | $465.00 | $697.50 |
| 07/20/23 | Asset Recovery Litigation | Prepared attorney client privilege waiver letters and correspondence with special counsel re same | 2.00 | $465.00 | $930.00 |
| 07/29/23 | Asset Recovery Litigation | Worked on draft of Motion for Rule 2004 Examination of Hirsch & Tucker, LLC | 0.80 | $465.00 | $372.00 |
| 07/31/23 | Asset Recovery Litigation | Finalized, filed and served Motion for 2004 Examination of Hirsch & Tucker | 0.50 | $465.00 | $232.50 |
| 08/01/23 | Asset Recovery Litigation | Worked on Rule 2004 Examination Motions | 1.50 | $465.00 | $697.50 |
| 08/02/23 | Asset Recovery Litigation | Prepared, filed and served Motions for 2004 Examinations on WCCU, Truist, William Riddle and Robin Riddle, sent Certified Mailings | 4.00 | $465.00 | $1,860.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 08/11/23 | Asset Recovery Litigation | Telephone conference with attorneys for Greg Hirsch regarding Stay of Bankruptcy; call with Neil Gordon re filing complaint on life insurance policy | 2.00 | $465.00 | $930.00 |
| 08/14/23 | Asset Recovery Litigation | Preparation for filing life insurance lawsuit; call with SEC counsel; correspondence regarding request for stay | 4.00 | $465.00 | $1,860.00 |
| 08/17/23 | Asset Recovery Litigation | Reviewed Objection to Motion for 2004 examination; correspondence with NG re same; reviewed letter to Pruco re insurance injunction; call with NR re same; correspondence regarding letter and court filings | 1.50 | $465.00 | $697.50 |
| 08/30/23 | Asset Recovery Litigation | Reviewed Complaint and Motion for TRO on Pruco Insurance Policy; correspondence and comments re same | 2.00 | $465.00 | $930.00 |
| 09/05/23 | Asset Recovery Litigation | Worked on issues related to filing Complaint; numerous emails with NG, NR, JB, JH, MM re JH fee application, Synergy, revised complaint re Pruco policy, 2004 examination | 2.50 | $465.00 | $1,162.50 |
| 09/08/23 | Asset Recovery Litigation | Review and revise settlement proposal re Pruco/Hirsh complaint | 0.40 | $465.00 | $186.00 |
| 09/21/23 | Asset Recovery Litigation | Worked on issues for Attorney Client Privilege Waiver and discovery requests to Estate of Gregory Hirsch | 1.00 | $465.00 | $465.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 09/25/23 | Asset Recovery Litigation | Worked on issues related to reviewing notes, correspondence with creditor attorneys, UST, Debtor's counsel, and estate professionals regarding Debtor's withdrawal of counsel, unsigned schedules and probate estate | 2.50 | $465.00 | $1,162.50 |
| 09/27/23 | Asset Recovery Litigation | Worked on issues related to Rule 2011 violations and attorney client privilege document production | 3.50 | $465.00 | $1,627.50 |
| 09/29/23 | Asset Recovery Litigation | Worked on Motion for Turnover; research regarding AC waiver | 4.00 | $465.00 | $1,860.00 |
| 10/02/23 | Asset Recovery Litigation | Revisions to Motion for Turnover; filed Motion for Turnover | 1.50 | $465.00 | $697.50 |
| 10/13/23 | Asset Recovery Litigation | Prepared Motions for 2004 Examination of LCD, Hirsch & Co, and Synergy | 3.00 | $465.00 | $1,395.00 |
| 10/16/23 | Asset Recovery Litigation | Revised and filed Motions for 2004 Examination of Low Country and Hirsch and Co; service of motions | 0.80 | $465.00 | $372.00 |
| 10/19/23 | Asset Recovery Litigation | Telephone conference with Neil and Natalie regarding next steps in Adversary Proceeding and hearings on establishing Ponzi Scheme | 1.50 | $465.00 | $697.50 |
| 10/31/23 | Asset Recovery Litigation | Revised and filed Motion to Strike 4th Amendment to Schedule A/B | 0.40 | $465.00 | $186.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 11/03/23 | Asset Recovery Litigation | Prepared Objection to Application for Interim Compensation; revised and filed objection with comments from special counsel | 2.00 | $465.00 | $930.00 |
| 11/03/23 | Asset Recovery Litigation | Conference with Natalie Rowland regarding response to Motion to Dismiss and stay of AP; reviewed and prepared redline edits of response to Motion to Dismiss; correspondence re same | 1.50 | $465.00 | $697.50 |
| 11/15/23 | Asset Recovery Litigation | Preparing Consent Order on 2004 Examinations; reviewing and correspondence re consent order on fee application; preparing list of 2004 examinations; review probate court notice | 4.00 | $465.00 | $1,860.00 |
| 11/15/23 | Asset Recovery Litigation | Telephone call with Neil and Natalie regarding settlement proposal and adversary proceeding | 1.50 | $465.00 | $697.50 |
| 11/16/23 | Asset Recovery Litigation | Prepared Subpoena to Truist Bank; worked on discovery issues, consent order from hearing, correspondence with attorney for GH | 2.50 | $465.00 | $1,162.50 |
| 11/17/23 | Asset Recovery Litigation | Worked on Subpoena and call with James Banter re 2004 exams and subpoena | 1.50 | $465.00 | $697.50 |
| 11/17/23 | Asset Recovery Litigation | Personal Service of Subpoena to Truist Bank | 1.50 | $465.00 | $697.50 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 11/17/23 | Asset Recovery Litigation | Telephone conference with Neil Gordon and Natalie Rowland regarding discovery, 2004 exams, and adversary proceeding | 1.80 | $465.00 | $837.00 |
| 11/21/23 | Asset Recovery Litigation | Worked on Amended Complaint for Adversary Proceeding | 1.50 | $465.00 | $697.50 |
| 11/22/23 | Asset Recovery Litigation | Drafting Synergy Settlement Proposal; working on amended complaint in AP | 2.00 | $465.00 | $930.00 |
| 12/05/23 | Asset Recovery Litigation | Revised and served Subpoena to Colony Bank | 0.75 | $465.00 | $348.75 |
| 12/14/23 | Asset Recovery Litigation | Prepared Motion for 2004 Examination of GH re tax returns; email to counsel for GH estate re same | 1.00 | $465.00 | $465.00 |
| 12/18/23 | Asset Recovery Litigation | Worked on Reply to Defendant's Response to Motion for Leave to Amend in AP; conference call with special counsel re same | 4.00 | $465.00 | $1,860.00 |
| 12/19/23 | Asset Recovery Litigation | Prepared draft of Motion to Approve Settlement Agreement | 1.50 | $465.00 | $697.50 |
| 12/11/23 | Asset Recovery Litigation | Reviewed document production in Relativity from Email Server and GH Computer files | 2.50 | $465.00 | $1,162.50 |
| 12/12/23 | Asset Recovery Litigation | Reviewed document production in Relativity from Email Server and GH Computer files | 2.00 | $465.00 | $930.00 |
| 12/13/23 | Asset Recovery Litigation | Reviewed document production in Relativity from Email Server and GH Computer files | 1.50 | $465.00 | $697.50 |

**Timesheet Report**



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 12/14/23 | Asset Recovery Litigation | Reviewed document production in Relativity from Email Server and GH Computer files | 1.00 | $465.00 | $465.00 |
| 12/15/23 | Asset Recovery Litigation | Reviewed document production in Relativity from Email Server and GH Computer files | 2.00 | $465.00 | $930.00 |
| 12/22/23 | Asset Recovery Litigation | Worked on Reply Brief | 1.50 | $465.00 | $697.50 |
| 01/03/24 | Asset Recovery Litigation | Reviewed revisions to Synergy Settlement Motion and correspondence with NG and GH re same | 0.30 | $465.00 | $139.50 |
| 01/03/24 | Asset Recovery Litigation | Telephone call with special counsel on discovery issues | 2.00 | $465.00 | $930.00 |
| 01/04/24 | Asset Recovery Litigation | Prepared Settlement Agreement and revised Motion to Compromise | 1.50 | $465.00 | $697.50 |
| 01/09/24 | Asset Recovery Litigation | Worked on updated draft of settlement documents; correspondence with special counsel re interpleader action and settlement | 2.00 | $465.00 | $930.00 |
| 01/11/24 | Asset Recovery Litigation | Worked on revision to settlement agreement and motion to approve settlement | 1.00 | $465.00 | $465.00 |
| 01/12/24 | Asset Recovery Litigation | Worked on Synergy Settlement Agreement and Motion to Approve | 3.00 | $465.00 | $1,395.00 |
| 01/15/24 | Asset Recovery Litigation | Prepared Motions for 2004 Examination for Estate of Gregory Hirsch and Judith Hirsch | 2.50 | $465.00 | $1,162.50 |
| 01/16/24 | Asset Recovery Litigation | Revised, filed and served Motion for 2004 Examination of Probate Estate of GH | 2.00 | $465.00 | $930.00 |

**Timesheet Report**



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 01/16/24 | Asset Recovery Litigation | Revised, filed and served Motion for 2004 Examination of Judith Hirsch | 1.00 | $465.00 | $465.00 |
| 01/17/24 | Asset Recovery Litigation | Call with Leon Jones; emails regarding scheduling calls with LJ, TR, JB, JC and RB regarding settlements; prepared and served COS and Synergy Settlement; worked on updated list of 2004 exams | 3.00 | $465.00 | $1,395.00 |
| 01/18/24 | Asset Recovery Litigation | Telephone conference with James Banter re discovery for Estate of GH; Telephone conference with John Christy and Reed Brennan regarding Synergy settlement; correspondence with professionals; notes to file re calls | 2.50 | $465.00 | $1,162.50 |
| 01/18/24 | Asset Recovery Litigation | Worked on Colony Bank subpoena document request; call and email with bank | 1.00 | $465.00 | $465.00 |
| 01/23/24 | Asset Recovery Litigation | Conference call with JH counsel and special re mediation and adversary proceedings, filing answers and status of motions | 3.00 | $465.00 | $1,395.00 |
| 01/31/24 | Asset Recovery Litigation | Reviewed proposed order with edits on confidentiality; reviewed Answer in Pruco AP; reviewed Dean Flake Answer in State Court case; Correspondence with GH re obtaining pleadings and Truist | 1.50 | $465.00 | $697.50 |
| 02/08/24 | Asset Recovery Litigation | Reviewed AP filing Motion for Jury Trial | 0.10 | $465.00 | $46.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 02/09/24 | Asset Recovery Litigation | Review and revisions to Answer and Crossclaims for Pruco AP; prepared disclosure statement | 4.00 | $465.00 | $1,860.00 |
| 02/12/24 | Asset Recovery Litigation | Worked on protective order and prepared motion for entry of order | 1.00 | $465.00 | $465.00 |
| 02/14/24 | Asset Recovery Litigation | Telephone conference with Neil Gordon and John Rezac regarding brief in support of JH 2004 examination, preparation for March 6th hearings, additional 2004 examinations and records of investor deposits and payments | 2.00 | $465.00 | $930.00 |
| 02/20/24 | Asset Recovery Litigation | Worked on scheduling for 2004 examination and resolving discovery issues | 1.00 | $465.00 | $465.00 |
| 02/22/24 | Asset Recovery Litigation | Worked on discovery issues and scheduling for 2004 examination of JH | 0.75 | $465.00 | $348.75 |
| 02/23/24 | Asset Recovery Litigation | Worked on document production and subpoena for 2004 examination of Judith Hirsch; served subpoena to Wells Fargo; correspondence with counsel for JH re same; correspondence with UST re 2004 examination | 2.50 | $465.00 | $1,162.50 |
| 02/29/24 | Asset Recovery Litigation | Reviewed AP filing on motion to interplead funds | 0.50 | $465.00 | $232.50 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/01/24 | Asset Recovery Litigation | Telephone conference with James Banter, John Kennedy, CPA and Hayley Glisson regarding tax returns and claim in GH probate estate | 2.00 | $465.00 | $930.00 |
| 03/01/24 | Asset Recovery Litigation | Edits to Consent Order on Motion for 2004 Examination and Motion for Protective Order | 0.50 | $465.00 | $232.50 |
| 03/07/24 | Asset Recovery Litigation | Correspondence with UST and counsel for GH and JH re providing discovery docs to UST; prepared and filed withdrawal of motion to strike | 0.30 | $465.00 | $139.50 |
| 03/07/24 | Asset Recovery Litigation | Reviewed Pruco Consent Order and correspondence regarding the same; follow-up with John Rezac regarding Status Conference and extension of time for responding to MTD | 0.50 | $465.00 | $232.50 |
| 03/08/24 | Asset Recovery Litigation | Worked on issues related to response to Motion to Dismiss, checking on settlement order, follow up re JH discovery to UST; worked on Motion for 2004 Examination of Debtor's Counsel | 1.50 | $465.00 | $697.50 |
| 03/11/24 | Asset Recovery Litigation | Reviewed discovery, cell phone records; prepared consent order on motion for turnover and correspondence with opposing counsel re same | 3.50 | $465.00 | $1,627.50 |

**Timesheet Report**

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/11/24 | Asset Recovery Litigation | Telephone call with NG re forensic work and preparation for 2004 examination | 1.00 | $465.00 | $465.00 |
| 03/14/24 | Asset Recovery Litigation | Delivered Subpoena to Wells Fargo | 0.50 | $465.00 | $232.50 |
| 03/14/24 | Asset Recovery Litigation | Telephone conference with NG and JR regarding response to Motion to Dismiss and preparation for 2004 examination and reviewing emails and text messages | 2.20 | $465.00 | $1,023.00 |
| 03/18/24 | Asset Recovery Litigation | Uploaded Consent Order on Motion for Turnover to Court; correspondence with clerk and LJ re same; prepared Subpoena to Raymond James for GH account; correspondence with JB re same; preparation for JH 2004 Examination | 1.75 | $465.00 | $813.75 |
| 03/18/24 | Asset Recovery Litigation | Telephone Conference with NG re Tybee transaction and preparation for 2004 Examination | 0.75 | $465.00 | $348.75 |
| 03/19/24 | Asset Recovery Litigation | Preparation and service of subpoenas to Raymond James; correspondence with attorney for GH estate re same | 2.00 | $465.00 | $930.00 |
| 03/27/24 | Asset Recovery Litigation | Reviewing and edits to Response to Motion to Dismiss; reviewed discovery requests | 2.00 | $465.00 | $930.00 |
| 03/29/24 | Asset Recovery Litigation | Reviewing Subpoena production from Wells Fargo; preparation for 2004 examination of Judith Hirsch | 4.50 | $465.00 | $2,092.50 |

**Timesheet Report**

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/29/24 | Asset Recovery Litigation | Telephone conference with NJ re preparation for 2004 examination and preparing exhibits | 2.00 | $465.00 | $930.00 |
| 04/05/24 | Asset Recovery Litigation | Telephone conference regarding potential claims with additional special counsel | 1.50 | $465.00 | $697.50 |
| 06/02/24 | Asset Recovery Litigation | Worked on settlement, letter to investors re meeting | 1.25 | $465.00 | $581.25 |
| 06/27/24 | Asset Recovery Litigation | Sent Notice of Creditor Meeting to Attorneys of Record and reviewed redline of Settlement Agreement | 1.00 | $465.00 | $465.00 |
| 06/27/24 | Asset Recovery Litigation | Telephone Call to discuss final settlement issue regarding releases | 1.00 | $465.00 | $465.00 |
| 06/28/24 | Asset Recovery Litigation | Worked on Motion to Approve Settlement Agreement and reviewed and revised draft of release agreement | 4.00 | $465.00 | $1,860.00 |
| 06/29/24 | Asset Recovery Litigation | Revised Motion to Compromise | 1.50 | $465.00 | $697.50 |
| 07/01/24 | Asset Recovery Litigation | Worked on edits to Motion to Approve Settlement Agreement | 2.50 | $465.00 | $1,162.50 |
| 07/01/24 | Asset Recovery Litigation | Finalized and filed Motion to Approve Settlement with Judith Hirsch | 3.00 | $465.00 | $1,395.00 |
| 07/02/24 | Asset Recovery Litigation | Prepared and filed Motion to Approve Compromise in Adversary Proceeding; prepared and filed mailouts and certificates of service in Main Case and AP | 3.00 | $465.00 | $1,395.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 07/03/24 | Asset Recovery Litigation | Reviewed and approved motion to stay AP; correspondence re same | 0.40 | $465.00 | $186.00 |
| 07/05/24 | Asset Recovery Litigation | Telephone conference with Chris Steinmetz and Dave Bury re settlement proposal | 3.50 | $465.00 | $1,627.50 |
| 07/09/24 | Asset Recovery Litigation | Preparation for and attended creditor meeting to explain and discuss settlement and answer questions in preparation for hearing on Rule 9019 Motion | 5.00 | $465.00 | $2,325.00 |
| 07/11/24 | Asset Recovery Litigation | Telephone conference with investors regarding tax issues related to establishing a Ponzi scheme and settlement releases | 1.00 | $465.00 | $465.00 |
| 07/15/24 | Asset Recovery Litigation | Prep and telephone conference with Neil Gordon, Dave Bury, and Thomas Norton regarding settlement, release and questions from creditors/preparation for hearing on Rule 9019 Motion | 3.50 | $465.00 | $1,627.50 |
| 07/22/24 | Asset Recovery Litigation | Telephone conference with James Banter, John Kennedy, and Neil Gordon regarding status of claims with Greg Hirsch probate estate | 1.25 | $465.00 | $581.25 |
| 07/29/24 | Asset Recovery Litigation | Telephone conference with Dave Bury regarding settlement and hearing on approval | 1.00 | $465.00 | $465.00 |
| 09/06/24 | Asset Recovery Litigation | Edited letter to creditors to request return of releases | 1.50 | $465.00 | $697.50 |

**Timesheet Report**

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 09/26/24 | Asset Recovery Litigation | Telephone conference with Leon Jones, Bethany Strain and Neil Gordon re settlement releases and next steps | 1.60 | $465.00 | $744.00 |
| 10/01/24 | Asset Recovery Litigation | Started draft of Motion to Compromise with Motti Locker | 1.50 | $465.00 | $697.50 |
| 10/03/24 | Asset Recovery Litigation | Worked on Motion to Approve Settlement with Motti Locker | 1.00 | $465.00 | $465.00 |
| 10/03/24 | Asset Recovery Litigation | Worked on settlement issues re Judith Hirsch settlement; correspondence with LJ and BS re conference with Davy Bury | 0.50 | $465.00 | $232.50 |
| 10/15/24 | Asset Recovery Litigation | Worked on creditor releases, emails to attorneys collecting releases, reply to how to fill out form | 1.50 | $465.00 | $697.50 |
| 10/15/24 | Asset Recovery Litigation | Telephone conference with LJ, BS, and NG re obtaining releases and turning over settlement | 0.50 | $465.00 | $232.50 |
| 10/15/24 | Asset Recovery Litigation | Telephone call with Bethany to review and discuss releases and plan for obtaining outstanding releases | 1.00 | $465.00 | $465.00 |
| 11/06/24 | Asset Recovery Litigation | Telephone call with Leon Jones, Bethany Strain and Neil Gordon to discuss settlement and issues with creditor releases | 1.00 | $465.00 | $465.00 |
| 10/25/24 | Asset Recovery Litigation | Telephone call with Leon Jones, Bethany Strain, and Neil Gordon regarding JH settlement and status of releases; emails re same | 1.20 | $465.00 | $558.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 10/22/24 | Asset Recovery Litigation | Reviewed emails regarding settlement updates with JH | 0.30 | $465.00 | $139.50 |
| 10/15/24 | Asset Recovery Litigation | Telephone status conference with Bethany, Leon and Neil regarding JH settlement and group of creditors re releases | 0.70 | $465.00 | $325.50 |
| 12/03/24 | Asset Recovery Litigation | Telephone calls with BS, LJ and NG re amendment to settlement agreement and submitting for an amended order; call with clerk re same | 1.00 | $465.00 | $465.00 |
| 12/03/24 | Asset Recovery Litigation | Prepared Amendment to Consent Order on amended settlement number | 0.70 | $465.00 | $325.50 |
| 12/04/24 | Asset Recovery Litigation | Worked on Amended Settlement Documents: Amended Compromise Order, Compromise Agreement and Amendment to Settlement Agreement; prepared AP Order; call and emails with BS re same | 1.20 | $465.00 | $558.00 |
| 12/05/24 | Asset Recovery Litigation | Correspondence with clerk and uploaded amended orders in main case and AP re increase settlement amount | 0.30 | $465.00 | $139.50 |
| 12/06/24 | Asset Recovery Litigation | Correspondence with Dave Bury regarding settlement with Judith HIrsch, Synergy and probate estate | 0.50 | $465.00 | $232.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 12/06/24 | Asset Recovery Litigation | Call with NG, BS and LJ re consummation of settlement and missing releases; emails with NG, DB, and BS re missing releases, notice of consummation, extension of time; reviewed notice of consummation | 2.50 | $465.00 | $1,162.50 |
| 12/09/24 | Asset Recovery Litigation | Prepared draft Motion to Release Funds from Court Registry in AP Case | 1.50 | $465.00 | $697.50 |
| 12/09/24 | Asset Recovery Litigation | Worked on Motion to Release Funds from court registry; correspondence with BS re same and consent | 0.50 | $465.00 | $232.50 |
| 09/01/23 | Asset Recovery Litigation | Correspondence with Natalie Rowland regarding call with Pruco attorney and claims against Judith Hirsch | 0.50 | $465.00 | $232.50 |
| 09/04/23 | Asset Recovery Litigation | Correspondence with Natalie re edits to complaint; review documents; correspondence with NG and GH re complaint and synergy | 0.70 | $465.00 | $325.50 |
| 09/06/23 | Asset Recovery Litigation | Correspondence with WCCU, EH and JD re subpoena docs, re filing of complaint in AP, emails with JB, GH, NG re 2004 exams, email with NR re call with JH counsel | 1.50 | $465.00 | $697.50 |
| 09/07/23 | Asset Recovery Litigation | Correspondence with GH, NR, DB, NG re 2004 exams, call with NR and NG re proposal to TR | 1.00 | $465.00 | $465.00 |
| 09/12/23 | Asset Recovery Litigation | Correspondence with Truist re subpoena docs | 0.20 | $465.00 | $93.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 09/18/23 | Asset Recovery Litigation | Correspondence with NR, NG, GH re AP filing and settlement offer, 10+ emails | 0.70 | $465.00 | $325.50 |
| 09/20/23 | Asset Recovery Litigation | Correspondence with UST re Truist Subpoena and docs | 0.30 | $465.00 | $139.50 |
| 10/03/23 | Asset Recovery Litigation | Worked on motion for turnover; correspondence with NG re same | 0.30 | $465.00 | $139.50 |
| 11/23/23 | Asset Recovery Litigation | Review motion to amend complaint; emails with NG and NR re same | 0.60 | $465.00 | $279.00 |
| 12/08/23 | Asset Recovery Litigation | Correspondence with JB and and JP re Truist order | 0.30 | $465.00 | $139.50 |
| 12/27/23 | Asset Recovery Litigation | Correspondence with NR re service of interpleader | 0.20 | $465.00 | $93.00 |
| 12/28/23 | Asset Recovery Litigation | Reviewed emails re synergy motion to compromise and filing of Interpleader AP | 0.20 | $465.00 | $93.00 |
| 01/25/24 | Asset Recovery Litigation | Reviewed notice of dismissal ; emails re same | 0.40 | $465.00 | $186.00 |
| 01/26/24 | Asset Recovery Litigation | Reviewed correspondence with court re dismissal of AP | 0.10 | $465.00 | $46.50 |
| 01/30/24 | Asset Recovery Litigation | Review and emails with JR re protective order | 0.30 | $465.00 | $139.50 |
| 03/12/24 | Asset Recovery Litigation | Emails (10+) with NG, JC, clerk, JB, JC and JR re deadline for MTD, consent protective order, synergy settlement agreement, consent on motion for turnover | 0.50 | $465.00 | $232.50 |
| 03/26/24 | Asset Recovery Litigation | Review JR draft response to MTD | 0.30 | $465.00 | $139.50 |
| 06/03/24 | Asset Recovery Litigation | Review draft settlement agreement and emails with LJ, BS, NG and JR re same | 1.50 | $465.00 | $697.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 06/05/24 | Asset Recovery Litigation | Review emails with JR, and NG and edits re settlement agreement | 0.50 | $465.00 | $232.50 |
| 09/05/24 | Asset Recovery Litigation | Settlement communications and proposal with Jonathan Hawkins and Aleia Horsby re Motti Locker payments | 0.70 | $465.00 | $325.50 |
| 09/10/24 | Asset Recovery Litigation | Settlement communication with Jonathan Hawkins re Motti Locker proposal | 0.20 | $465.00 | $93.00 |
| 09/11/24 | Asset Recovery Litigation | Settlement communication with Jonathan Hawkins re Motti Locker proposal | 0.20 | $465.00 | $93.00 |
| 11/26/24 | Asset Recovery Litigation | Review compromise agreement with creditors and emails re same | 0.40 | $465.00 | $186.00 |
| 12/02/24 | Asset Recovery Litigation | Reviewed amendment to compromise agreement and correspondence re same | 0.40 | $465.00 | $186.00 |
| 12/09/24 | Asset Recovery Litigation | Filed Motion to Release Funds from Court Registry in ECF and correspondence with BS and clerk re same | 0.30 | $465.00 | $139.50 |
| 12/12/24 | Asset Recovery Litigation | Revised and filed Report of Settlement in ECF | 0.20 | $465.00 | $93.00 |
| 12/18/24 | Asset Recovery Litigation | Telephone conference with NG to discuss filing motion to establish Ponzi scheme, pursuing fraudulent transfers, proposed settlement with creditor and net winner analysis | 1.10 | $465.00 | $511.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 12/19/24 | Asset Recovery Litigation | Telephone conference with SK, KM, and NG re net winner analysis, Ponzi determination, and GH estate claim | 1.00 | $465.00 | $465.00 |
| 01/09/25 | Asset Recovery Litigation | Telephone conference with NG re Ponzi determination, discovery issues, net winner analysis | 1.40 | $465.00 | $651.00 |
| 01/10/25 | Asset Recovery Litigation | Correspondence with TN re status of payments, Ponzi determination, claims review, probate estate and hearings | 0.30 | $465.00 | $139.50 |
| 01/13/25 | Asset Recovery Litigation | Worked on demand for withdrawal of motion to add MLG as party to state court litigation by Truist Bank | 0.50 | $465.00 | $232.50 |
| 01/14/25 | Asset Recovery Litigation | Worked on Motion for 2004 Examination of Claimants and list for production of documents | 1.00 | $465.00 | $465.00 |
| 01/21/25 | Asset Recovery Litigation | Prepared revised proposed order on disbursement of registry funds; correspondence with BS re same | 0.50 | $465.00 | $232.50 |
| 01/28/25 | Asset Recovery Litigation | Edits to Motion to Establish Ponzi Scheme | 0.30 | $465.00 | $139.50 |
| 01/29/25 | Asset Recovery Litigation | Made edits to Motion for Ponzi Presumption; call with NG re same | 1.00 | $465.00 | $465.00 |
| 01/31/25 | Asset Recovery Litigation | Telephone conference with SK, KM and NG re filing Motion for Pozni Presumption and 2004 examinations | 1.50 | $465.00 | $697.50 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 02/04/25 | Asset Recovery Litigation | Revised and filed Motion to Establish Ponzi Scheme Determination; correspondence with clerk re possible hearing dates | 0.80 | $465.00 | $372.00 |
| 02/03/25 | Asset Recovery Litigation | Edits to Motion for Ponzi Determination | 0.50 | $465.00 | $232.50 |
| 03/12/25 | Asset Recovery Litigation | Prepared demand letters to net winner investors not included in settlement; correspondence with NG re same | 1.50 | $465.00 | $697.50 |
| 03/13/25 | Asset Recovery Litigation | Worked on demand letter to net winner investor, 2004 examinations and settlement proposals | 2.00 | $465.00 | $930.00 |
| 03/13/25 | Asset Recovery Litigation | Settlement call with Motti Locker attorneys; call re Eva Locker examination; preparation and follow-up from call | 1.50 | $465.00 | $697.50 |
| 03/18/25 | Asset Recovery Litigation | Correspondence re settlement with Motti and Eva Locker; prepared draft settlement motion and circulated to special counsel | 1.20 | $465.00 | $558.00 |
| 03/18/25 | Asset Recovery Litigation | Review and revisions to settlement agreement with NG; sent settlement agreement to JH and AH | 0.70 | $465.00 | $325.50 |
| 03/18/25 | Asset Recovery Litigation | Worked on settlement proposal for Lewis Mazo | 2.50 | $465.00 | $1,162.50 |
| 03/19/25 | Asset Recovery Litigation | Prepared Motion to Compromise with Lewis Mazo - settlement of net winnings claim; correspondence with LM re same | 1.00 | $465.00 | $465.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/28/25 | Asset Recovery Litigation | Worked on edits to Locker Settlement Motion and correspondence with AH re same | 0.80 | $465.00 | $372.00 |
| 03/28/25 | Asset Recovery Litigation | Reviewed court's order dismissing JH AP | 0.30 | $465.00 | $139.50 |
| 03/28/25 | Asset Recovery Litigation | Correspondence and additional edits to Motti Locker settlement | 0.40 | $465.00 | $186.00 |
| 04/07/25 | Asset Recovery Litigation | Preparation for and telephone call with NG and List Wolgast re Lewis Mazo claim and settlement docs | 1.10 | $465.00 | $511.50 |
| 04/07/25 | Asset Recovery Litigation | Correspondence with AH and NG re timing of filing of Motti Locker settlement | 0.30 | $465.00 | $139.50 |
| 04/17/25 | Asset Recovery Litigation | Telephone conference with Amy Lee Copeland (attorney for Sanjay Patel) and NG re settlement of net winner demand/claim | 1.50 | $465.00 | $697.50 |
| 04/17/25 | Asset Recovery Litigation | Prepared Motion to Approve Compromise with SP; correspondence with ALC and NG re same | 1.00 | $465.00 | $465.00 |
| 04/22/25 | Asset Recovery Litigation | Email and Phone Call with Fred Rabhan re 2004 exam and documents; emails with KM re Rochelle Javetz claim and Dean Flake issue; call with NG re Lewis Mazo examination, settlement, filing lawsuit and hiring special counsel | 1.50 | $465.00 | $697.50 |
| 04/24/25 | Asset Recovery Litigation | Telephone conference with Paul Battista and NG re hiring special counsel to file AP against Lewis Mazo; emails re same | 1.20 | $465.00 | $558.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/28/25 | Asset Recovery Litigation | Worked on Patel Settlement; revised Motion and reviewed and edit tolling agreement provision; correspondence with Amy Lee Copeland re same; call with NG re same | 1.30 | $465.00 | $604.50 |
| 04/30/25 | Asset Recovery Litigation | Prepared Tolling Agreements for Sanjay Patel and Motti Locker; email to ALC re same | 1.00 | $465.00 | $465.00 |
| 05/14/25 | Asset Recovery Litigation | Prepared draft Order on Motion to Quash; sent to NG for review | 0.70 | $465.00 | $325.50 |
| 05/14/25 | Asset Recovery Litigation | Call with NG and revised proposed order on motion to quash; email to LW re same | 0.40 | $465.00 | $186.00 |
| 05/20/25 | Asset Recovery Litigation | Prepared and sent settlement communication to Lewis Mazo; call with NG re same | 1.00 | $465.00 | $465.00 |
| 05/19/25 | Asset Recovery Litigation | Worked on response to Lewis Mazo settlement proposal; conference with NG re same | 1.50 | $465.00 | $697.50 |
| 05/22/25 | Asset Recovery Litigation | Prepared and sent tolling agreement to counsel for Motti Locker | 0.30 | $465.00 | $139.50 |
| 05/22/25 | Asset Recovery Litigation | Settlement conference with Lisa Wolgast and Neil Gordon re Lewis Mazo claim; reviewed draft of settlement terms; emails re same | 1.20 | $465.00 | $558.00 |
| 05/23/25 | Asset Recovery Litigation | Prepared tolling agreement for Lewis Mazo settlement; email to LW re same | 0.80 | $465.00 | $372.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 05/23/25 | Asset Recovery Litigation | Worked on revised versions of tolling agreement and settlement agreement; correspondence with LW re same | 1.00 | $465.00 | $465.00 |
| 05/28/25 | Asset Recovery Litigation | Worked on Settlement Documents, revised and updated Rule 9019 Motion; correspondence with LW re same | 0.90 | $465.00 | $418.50 |
| 05/28/25 | Asset Recovery Litigation | Reviewed edits to Rule 9019 Motion and Order; signed and returned executed settlement and tolling agreements to LW; email re same | 0.50 | $465.00 | $232.50 |
| 05/29/25 | Asset Recovery Litigation | Revised and filed motions to compromise with Motti Locker, Sanjay Patel and Lewis Mazo; service of motions and orders; emails to attorneys for settlement parties; correspondence with clerk re service and hearing | 1.20 | $465.00 | $558.00 |
| 06/26/25 | Asset Recovery Litigation | Filed Application for Admin Expense Reimbursement; filed claim withdrawal for Marcia Hirsch; scheduling 2004 examinations; email re document production; call to Jon Levis re Jim Wilson representation | 1.50 | $465.00 | $697.50 |
| 06/26/25 | Asset Recovery Litigation | Telephone call with James Banter and Neil Gordon re settlement of Probate Estate Claims in bankruptcy case and probate case | 1.00 | $465.00 | $465.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 07/10/25 | Asset Recovery Litigation | Scheduled call with James Banter/no show, call with NG re same and pending matters | 0.70 | $465.00 | $325.50 |
| 07/25/25 | Asset Recovery Litigation | Worked on resolving claim objections (emails and reviewing claim information); call with James Banter and NG re Probate Estate claim, filing Rule 9019 Motion and preparation for hearing on 7/29 | 2.50 | $465.00 | $1,162.50 |
| 08/01/25 | Asset Recovery Litigation | Prepared draft/form Rule 9019 Motion to Compromise with Estate of Gregory Hirsch; correspondence re same | 1.50 | $465.00 | $697.50 |
| 08/01/25 | Asset Recovery Litigation | Telephone conference with NG to review draft Rule 9019 Motion and Aronson claim resolution | 1.50 | $465.00 | $697.50 |
| 08/04/25 | Asset Recovery Litigation | Reviewed Orders approving compromises and fee applications; emails to attorneys for settlement parties with order and payment schedule | 0.70 | $465.00 | $325.50 |
| 08/05/25 | Asset Recovery Litigation | Correspondence with clerk re hearings and correspondence with attorneys for Motti Locker re communications with client | 0.50 | $465.00 | $232.50 |
| 08/06/25 | Asset Recovery Litigation | Correspondence with attorney for Sanjay Patel re settlement and correspondence with Motti Locker re settlement payments and schedule | 0.30 | $465.00 | $139.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 08/08/25 | Asset Recovery Litigation | Reviewed Mazo Order and documentation and emails re settlement order; drafted amended order; correspondence with Lisa Wolgast Re same; correspondence with attorney for Jacbowitz re claim resolution; correspondence with attorneys for Halperin re conference call to discuss claim resolution | 1.40 | $465.00 | $651.00 |
| 08/11/25 | Asset Recovery Litigation | Correspondence with clerk and uploaded revised consent order on Mazo settlement | 0.80 | $465.00 | $372.00 |
| 08/15/25 | Asset Recovery Litigation | Reviewed Amended Order on Mazo | 0.20 | $465.00 | $93.00 |
| 08/22/25 | Asset Recovery Litigation | Correspondence with LW re Lewis Mazo Settlement | 0.10 | $465.00 | $46.50 |
| 06/04/25 | Asset Recovery Litigation | Coordinate call re Greg Hirsch estate claims and settlement, resolution of Javetz claim, Baldomero Luis claim, | 0.60 | $465.00 | $279.00 |
| 11/27/24 | Asset Recovery Litigation | Worked on settlement with Judith Hirsch re releases; correspondence with Bethany Strain re same | 1.00 | $465.00 | $465.00 |
| 11/25/24 | Asset Recovery Litigation | Worked on releases; 15+ emails with Josh Walker, Bethany Strain, Mark Bandy, John Carson | 3.00 | $465.00 | $1,395.00 |
| 11/22/24 | Asset Recovery Litigation | Worked on Judith Hirsch Settlement" ~20 emails with Dave Bury, Neil Gordon, Mark Bandy, Johns Carson, Josh Walker, Bethany Strain re releases for settlement | 4.00 | $465.00 | $1,860.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 11/20/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement; correspondence with Kevin McCoy, Soneet Kaplia and Neil Gordon re same | 1.00 | $465.00 | $465.00 |
| 11/19/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement releases; emails with clerk, UST, Neil Gordon, Bethany Strain re same | 2.00 | $465.00 | $930.00 |
| 11/18/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement; emails with Jimmy Coursey and Bethany Strain re releases | 0.60 | $465.00 | $279.00 |
| 11/15/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement re releases; emails with Bethany Strain, Matthew Binstock, Victor Belogorska re same | 1.00 | $465.00 | $465.00 |
| 11/14/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement; emails with Bethany Strain, Mark Bandy, Jimmy Coursey, Mark Bouy, Victor Belogorska, Matt Binstock, Broughton Kelly | 2.00 | $465.00 | $930.00 |
| 11/13/24 | Asset Recovery Litigation | Emails with Jonathan Hawkins re Locker settlement and Bethany Strain re status of settlement and releases | 0.60 | $465.00 | $279.00 |
| 11/08/24 | Asset Recovery Litigation | Worked on Motti Locker settlement motion | 0.30 | $465.00 | $139.50 |
| 10/30/24 | Asset Recovery Litigation | Worked on Judith HIrsch settlement releases re Wardlaw, Kaminsky, Young | 0.50 | $465.00 | $232.50 |
| 10/29/24 | Asset Recovery Litigation | Correspondence with Mark Bandy re resolving releases and claims of investors | 0.30 | $465.00 | $139.50 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 10/23/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement/releases; emails with Bethany Strain re same | 0.50 | $465.00 | $232.50 |
| 10/08/24 | Asset Recovery Litigation | Correspondence re Motti Locker settlement | 0.20 | $465.00 | $93.00 |
| 10/02/24 | Asset Recovery Litigation | Correspondence re Motti Locker settlement and Judith HIrsch releases with Leon Jones, Neil Gordon, Bethany Strain | 1.00 | $465.00 | $465.00 |
| 09/25/24 | Asset Recovery Litigation | Correspondence with Bethany Strain and Neil Gordon re call with Leon Jones | 0.30 | $465.00 | $139.50 |
| 09/23/24 | Asset Recovery Litigation | Correspondence with Jonathan Hawkins re Motti Locker settlement | 0.10 | $465.00 | $46.50 |
| 09/12/24 | Asset Recovery Litigation | Correspondence with Dwight Feemster re Dean Flake litigation | 0.20 | $465.00 | $93.00 |
| 09/04/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement re releases; emails with Bethany Strain re same | 0.50 | $465.00 | $232.50 |
| 09/03/24 | Asset Recovery Litigation | Correspondence with NG and BS re creditors opposing settlement | 0.50 | $465.00 | $232.50 |
| 08/28/24 | Asset Recovery Litigation | Correspondence with BS re releases; emails with Aleia Hornsby re Motti Locker | 0.40 | $465.00 | $186.00 |
| 08/27/24 | Asset Recovery Litigation | Correspondence with Dwight Feemster re Dean Flake litigation | 0.20 | $465.00 | $93.00 |
| 08/14/24 | Asset Recovery Litigation | Worked on Judith Hirsch settlement; emails with BS re releases | 0.30 | $465.00 | $139.50 |

**Timesheet Report**



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 08/13/24 | Asset Recovery Litigation | Correspondence with Dwight Feemster re Dean Flake litigation; email with Bethany Strain re Dobbs release | 0.40 | $465.00 | $186.00 |
| 08/09/24 | Asset Recovery Litigation | Emails with Aleia Horsby re Motti Locker; email with Bethany Strain re signed releases | 0.30 | $465.00 | $139.50 |
| 03/07/25 | Asset Recovery Litigation | Correspondence/10 emails with NG, Jonathan Hawkins, Kevin McCoy, Soneet Kapila and Robert Segall re Ponzi determination, status conference, fraudulent transfer actions, Locker 2004 exam | 2.00 | $465.00 | $930.00 |
| 02/06/25 | Asset Recovery Litigation | Correspondence/10 emails with Mark Bandy, Mark Horoupian, Neil Gordon, Chris Steinmetz, Mark Bandy, Maggie Puccini, Dana Braun, Dave Bury, Adam Dozier and Aleia Horsby re examination, documents and settlement | 1.50 | $465.00 | $697.50 |
| 07/31/24 | Asset Recovery Litigation | Correspondence/10+ emails with Robert Segall, Michael Barr, Michael Dobbs Bethany Strain, Mark Bandy, James Banter, Neil Gordon re Judith Hirsch/MLG settlement and releases | 1.00 | $465.00 | $465.00 |
| 07/26/24 | Asset Recovery Litigation | Correspondence with Aleia Hornsby re settlement agreement and release | 0.30 | $465.00 | $139.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 06/26/24 | Asset Recovery Litigation | Correspondence with NG, BS and LJ re claims, releases and filing motion to approve settlement with JH | 0.30 | $465.00 | $139.50 |
| 06/25/24 | Asset Recovery Litigation | Correspondence with Dwight Feemster re Dean Flake litigation | 0.20 | $465.00 | $93.00 |
| 04/15/24 | Asset Recovery Litigation | Correspondence with Dave Bury re deposition transcripts | 0.30 | $465.00 | $139.50 |
| 08/26/25 | Asset Recovery Litigation | Reviewed emails and edits to motion to compromise from James Banter re Greg Hirsch estate and scheduling call to review | 0.80 | $465.00 | $372.00 |
| 08/27/25 | Asset Recovery Litigation | Made revisions to redline version of Rule 9019 settlement motion and conference call with NG re same | 1.30 | $465.00 | $604.50 |
| 08/28/25 | Asset Recovery Litigation | Telephone conference with James Banter, John Kennedy, and Neil Gordon re Ponzi motion and Rule 9019 settlement and release; email to James Banter re same with redline version of settlement motion | 0.80 | $465.00 | $372.00 |
| 09/17/25 | Asset Recovery Litigation | Call with Neil Gordon and Erin Woodside re Mutual Release for Greg Hirsch estate; email re same | 1.00 | $465.00 | $465.00 |
| 09/11/25 | Asset Recovery Litigation | Correspondence with Neil Gordon and James Banter re finalizing Greg Hirsch estate release | 0.30 | $465.00 | $139.50 |
| 09/05/25 | Asset Recovery Litigation | Correspondence with James Banter re finalizing release for settlement with probate estate | 0.30 | $465.00 | $139.50 |

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 09/30/25 | Asset Recovery Litigation | Prepared Release Agreement for Exhibit to Rule 9019 Motion re settlement with Probate Estate of GH | 1.20 | $465.00 | $558.00 |
| 09/30/25 | Asset Recovery Litigation | Telephone conference with NG re revisions to release agreement and Rule 9019 motion; email to James Banter, Erin Woodside and John Kennedy regarding release and motion status | 1.00 | $465.00 | $465.00 |
| 10/06/25 | Asset Recovery Litigation | Review and edits to redline Settlement and Release with Probate Estate; telephone conference with NG; emails with James Banter re same | 2.00 | $465.00 | $930.00 |
| 11/13/25 | Asset Recovery Litigation | Call and emails with Wendy Williamson re probate estate case and executor distribution | 0.40 | $465.00 | $186.00 |
| 12/03/25 | Asset Recovery Litigation | Preparation for Court Hearings on Settlement, Debtor Attorney Fees and Status Conference; call with NG re same | 0.80 | $465.00 | $372.00 |
| 12/11/25 | Asset Recovery Litigation | Prepared and filed Withdrawal of Ponzi Motion; follow-up from Court Hearing | 0.50 | $465.00 | $232.50 |
| 12/16/25 | Asset Recovery Litigation | Correspondence with investors regarding effect of withdrawal of Ponzi determination request | 0.70 | $465.00 | $325.50 |
| 12/24/25 | Asset Recovery Litigation | Worked on settlement with Synergy; emails with John Christy and Neil Gordon; considered extension of due date and settlement of balance for early payout | 1.00 | $465.00 | $465.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 01/06/26 | Asset Recovery Litigation | Reviewed Order on Greg Hirsch Claim Denial and Order on Compromise with Estate and Order on Debtor Attorney Fee Application and Turnover of Estate Funds | 0.40 | $465.00 | $186.00 |
| 01/30/26 | Asset Recovery Litigation | Emails and Telephone conference with John Christy and Neil Gordon re extension for Synergy payment, negotiation of terms for extension; prepared proposal and counteroffer for extension agreement | 2.00 | $465.00 | $930.00 |
| 02/20/26 | Asset Recovery Litigation | Prepared and filed Abandonment | 0.50 | $465.00 | $232.50 |
| 03/10/26 | Asset Recovery Litigation | Working on collection of Synergy outstanding balance; calls and emails with Neil Gordon and John Christy; review of consent order and research collection attorney | 2.00 | $465.00 | $930.00 |
| 03/09/26 | Asset Recovery Litigation | Correspodnence with John Christy re status of Synergy settlement | 0.20 | $465.00 | $93.00 |
| 03/03/26 | Asset Recovery Litigation | Emails re Synergy settlement payment and status of closing and funding | 0.40 | $465.00 | $186.00 |
| 03/11/26 | Asset Recovery Litigation | Telephone call with NG and emails with JC re settlement with Synergy and collection | 1.00 | $465.00 | $465.00 |
| 03/23/26 | Asset Recovery Litigation | Consultation with Francesca Macchiaverna re Synergy default and collection | 1.40 | $465.00 | $651.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/24/26 | Asset Recovery Litigation | Reviewed Engagement Letter from FM; prepared draft appliation to Employ FM as special counsel for collection; email to FM re same | 1.50 | $465.00 | $697.50 |
| 03/25/26 | Asset Recovery Litigation | Revised Application and Order on Employment of Special Counsel FM and HM; email to FM re same | 1.00 | $465.00 | $465.00 |
| 03/25/26 | Asset Recovery Litigation | Revised, filed and served Application to Employ FM and HM as Special Counsel re Synergy collection; email re same | 1.00 | $465.00 | $465.00 |
| 03/26/26 | Asset Recovery Litigation | Correspondene with FM re Notice of Default and Applicaiton to Employ; review Notice of Default letter and emails re same; correspondence with John Christy re same | 0.80 | $465.00 | $372.00 |
| 04/10/26 | Asset Recovery Litigation | Call and emails with FM re Synergy Judgment and Collection; reviewed proposal to John Christy re Consent Judgment | 0.70 | $465.00 | $325.50 |
| 04/17/26 | Asset Recovery Litigation | Emails with JC, FM and NG re proposal re Synergy extension and payment; call with NG re same | 1.30 | $465.00 | $604.50 |
| 05/11/26 | Asset Recovery Litigation | Follow up with FM re collection from Synergy | 0.20 | $465.00 | $93.00 |
| 05/13/26 | Asset Recovery Litigation | Reviewed AP Complaint prepared by FM; made edits to Complaint and email to FM re same | 1.50 | $465.00 | $697.50 |

## Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 05/13/26 | Asset Recovery Litigation | Review FM changes to AP Complaint; pulled forms for defer filing fee and Disclosure Statement; email to FM re same | 1.00 | $465.00 | $465.00 |
| 05/14/26 | Asset Recovery Litigation | Reviewed AP documents for fliing; made notes and comments for FM; email to FM re same | 1.00 | $465.00 | $465.00 |
| 06/01/26 | Asset Recovery Litigation | Research re securing judgment re Synergy, lis pendens | 1.00 | $465.00 | $465.00 |
| 06/15/26 | Asset Recovery Litigation | Calls with FM and NG, emails, negotiations with Synergy and RB re judgment and AP Answer filing re security deed on LLC property and extending deadline, consent judgment and issues related to filing answer and proceeding with AP | 2.50 | $465.00 | $1,162.50 |
| 06/26/26 | Asset Recovery Litigation | Correspondence with FM re settling AP with RB and Synergy; response to JC re same | 0.40 | $465.00 | $186.00 |
| 07/18/26 | Asset Recovery Litigation | Scheduling AP Conference Call with FM and JC | 0.20 | $465.00 | $93.00 |
| 07/21/26 | Asset Recovery Litigation | Preparation for and Rule 26(f) Conference for AP re Synergy collection; review edits from FM re Rule 26(f) report; correspodnence re same | 1.00 | $465.00 | $465.00 |
| 07/22/26 | Asset Recovery Litigation | Review Rule 26 Disclosures; email to FM re same | 0.60 | $465.00 | $279.00 |
| 07/03/25 | Claim Resolution | Prepared claim objections and withdrawals; resolving claim objections with claimants | 2.50 | $465.00 | $1,162.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 07/09/25 | Claim Resolution | Correspondence with claimants re resolving Trustee objections to claims | 0.50 | $465.00 | $232.50 |
| 07/22/25 | Claim Resolution | Correspondence/emails and calls to resolve claim objections; call with NG re hearing on GH fee app | 3.50 | $465.00 | $1,627.50 |
| 07/23/25 | Claim Resolution | Correspondence re resolving claims; revised and uploaded proposed order on 3rd admin fee application | 1.00 | $465.00 | $465.00 |
| 07/24/25 | Claim Resolution | Worked on resolving claim objections | 1.50 | $465.00 | $697.50 |
| 07/30/25 | Claim Resolution | Preparation for, follow-up and telephone conference with Dave Bury, Thomas Norton, Mike Skinner, Kevin McCoy and Neil Gordon re resolution of Claim 83 of Aronson IRA; call with Kevin McCoy to review calculations; email to Dave and Thomas with proposal for resolution of Claims 82 and 84 | 2.00 | $465.00 | $930.00 |
| 07/31/25 | Claim Resolution | Preparation for and Telephone conference with Harshila Leva to resolve Victor Belogorska claim and language re state court claim; email follow-up re same | 0.70 | $465.00 | $325.50 |
| 07/31/25 | Claim Resolution | Emails to Jimmy Coursey, Mike Robl, Max Bowen and Jim Drake re amending/withdrawing claims | 0.50 | $465.00 | $232.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 08/12/25 | Claim Resolution | Telephone conference with Max Bowen, Fred Halperin, Neil Gordon and Mike Robl to discuss claim resolution | 1.00 | $465.00 | $465.00 |
| 08/07/25 | Claim Resolution | Correspondence/emails with Josh Walker re amending claim and technical issues; correspondence with Kevin McCoy re Adam Jacobowitz claim resolution | 1.00 | $465.00 | $465.00 |
| 08/12/25 | Claim Resolution | Correspondence with Harshila Leva re VB claim; correspondence with Jimmy Coursey re Bouy claims; correspondence with James Banter re probate settlement and Rule 9019 motion | 1.00 | $465.00 | $465.00 |
| 08/13/25 | Claim Resolution | Worked on Halperin claim resolutions; emails re same to Max Bowen | 0.90 | $465.00 | $418.50 |
| 08/14/25 | Claim Resolution | Correspondence with Max Bowen to resolve Halperin claim | 0.30 | $465.00 | $139.50 |
| 08/21/25 | Claim Resolution | Sent status update to special counsel re hearings and resolving claims; prepared withdrawal forms for Jacobowitz claims, prepared amended claim for Hall | 0.90 | $465.00 | $418.50 |
| 08/20/25 | Claim Resolution | Worked on resolving amended and withdrawal of claims for Jacobowitz and Victor Belogorska | 0.70 | $465.00 | $325.50 |
| 08/18/25 | Claim Resolution | Worked on settlements of amended claims for Jacobowitz and Aronson | 0.50 | $465.00 | $232.50 |

**Timesheet Report**

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 06/12/25 | Claim Resolution | Worked resolution of Wardlaw claims with Mark Bandy | 0.40 | $465.00 | $186.00 |
| 06/11/25 | Claim Resolution | Worked on resolution/withdrawal of Marcia Hirsch claim | 0.30 | $465.00 | $139.50 |
| 08/28/25 | Claim Resolution | Emails to 6 claimant groups re withdrawals and amendments to claims | 0.60 | $465.00 | $279.00 |
| 09/09/25 | Claim Resolution | Resolution of Bouy Claims with Jimmy Coursey | 0.50 | $465.00 | $232.50 |
| 09/04/25 | Claim Resolution | Emails re claim resolution with Dana Braun re Dobbs and Jimmy Coursey re Bouy withdrawals and amendments | 0.50 | $465.00 | $232.50 |
| 09/03/25 | Claim Resolution | Call and emails with Harshila Leva re Belogorska claim and email with Josh Walker re Hall claim resolution | 0.70 | $465.00 | $325.50 |
| 08/29/25 | Claim Resolution | Correspondence with Jimmy Coursey re forms for withdrawal of Bouy claims | 0.30 | $465.00 | $139.50 |
| 10/07/25 | Claim Resolution | Prepared Objection to Claim of the Estate of Gregory Martin Hirsch; emails re same and scheduling conference call with JB | 1.00 | $465.00 | $465.00 |
| 10/07/25 | Claim Resolution | Prepared, filed and served objection to claim of GH Estate | 1.00 | $465.00 | $465.00 |
| 10/07/25 | Claim Resolution | Telephone conference with James Banter to review Settlement and Release Terms; preparation for hearings on December 9th | 1.00 | $465.00 | $465.00 |
| 10/08/25 | Claim Resolution | Prepared redline Settlement and Release Agreement | 0.60 | $465.00 | $279.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 10/08/25 | Claim Resolution | Revisions to Rule 9019 Motion; call with NG; email settlement documents to JB | 1.00 | $465.00 | $465.00 |
| 10/14/25 | Claim Resolution | Correspondence with James Banter re status of settlement agreement approval | 0.20 | $465.00 | $93.00 |
| 10/16/25 | Claim Resolution | Follow up correspondence with James Banter re settlement approval | 0.20 | $465.00 | $93.00 |
| 10/17/25 | Claim Resolution | Reviewed edits to Rule 9019 Motion and Settlement Agreement; prepared final documents; signed and returned settlement agreement and clean versions to James Banter for Probate Executor signature | 0.60 | $465.00 | $279.00 |
| 10/21/25 | Claim Resolution | Revised and filed Motion to Approve Compromise; correspondence with clerk re scheduling and procedure | 1.00 | $465.00 | $465.00 |
| 10/21/25 | Claim Resolution | Prepared and filed Certificate of Service of Notice of Hearing, Objection to Claim and Motion to Compromise; service of Notice of Hearing, Objection to Claim and Notice and Motion to Compromise | 0.40 | $465.00 | $186.00 |
| 07/31/23 | Court Hearing | Telephone call with Neil Gordon regarding upcoming hearing, 2004 examinations and legal clams | 1.90 | $465.00 | $883.50 |
| 08/07/23 | Court Hearing | Reviewed and Revised 2004 Orders and preparation for hearing | 0.50 | $465.00 | $232.50 |

**Timesheet Report**



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 08/08/23 | Court Hearing | Reviewing pleadings; correspondence with special counsel; preparation for hearing | 2.50 | $465.00 | $1,162.50 |
| 08/09/23 | Court Hearing | Preparation for hearing on employment application; reviewed 2004 examination motions and orders | 2.00 | $465.00 | $930.00 |
| 08/09/23 | Court Hearing | Telephone conference with Neil Gordon re preparation for hearing on employment application | 1.75 | $465.00 | $813.75 |
| 08/10/23 | Court Hearing | Preparation for and attended Court Hearing on Application to Employ Special Counsel and Objections | 1.50 | $465.00 | $697.50 |
| 09/13/23 | Court Hearing | Preparation for and attended Court Hearings on Objections and Motion to Quash multiple Motions for 2004 Examinations and Subpoenas by Greg Hirsch; follow-up from hearing | 7.00 | $465.00 | $3,255.00 |
| 09/26/23 | Court Hearing | Reviewed UST Brief on 2004 exam and subpoena | 0.30 | $465.00 | $139.50 |
| 10/11/23 | Court Hearing | Preparation for and attended Court Hearing on Application for Compensation for Debtor's Counsel | 0.75 | $465.00 | $348.75 |
| 10/18/23 | Court Hearing | Preparation for and telephone conference with special counsel and UST regarding November 8th hearings on Turnover, Fee Application and Continued Rule 2004 Motions and Subpoena | 1.50 | $465.00 | $697.50 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 10/23/23 | Court Hearing | Preparation for hearing on Fee Application | 0.50 | $465.00 | $232.50 |
| 10/26/23 | Court Hearing | Telephone conference with special counsel and UST for preparation for hearings | 1.20 | $465.00 | $558.00 |
| 11/01/23 | Court Hearing | Preparation for November 8th hearings; worked on response to discovery request; research on GA Low for LLC members | 3.50 | $465.00 | $1,627.50 |
| 11/02/23 | Court Hearing | Preparation for November 8th hearings on discovery disputes, motion for turnover, fee application and motion to strike amendment | 4.00 | $465.00 | $1,860.00 |
| 11/03/23 | Court Hearing | Preparing Exhibits for November 8th Hearings | 2.00 | $465.00 | $930.00 |
| 11/06/23 | Court Hearing | Prepared and filed Withdrawals of 3 Motions for 2004 Examination; preparation for November 8th hearings on Discovery, Attorney Fee Objection, Turnover and Withdrawal | 1.25 | $465.00 | $581.25 |
| 11/06/23 | Court Hearing | Preparation for November 8th Hearings (Turnover, Fee Application, Strike, and 2004 Examinations); prepared exhibits; correspondence with GH, NG, NR and conference with UST | 7.50 | $465.00 | $3,487.50 |
| 11/07/23 | Court Hearing | Preparing exhibits for hearing to send to clerk and 6 sets of marked copies | 1.50 | $465.00 | $697.50 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 11/08/23 | Court Hearing | Preparation for and attended Court Hearings on Multiple Motions for 2004 Examinations and Objections; Motion for Turnover, Debtor's Fee Application, Trustee's Objection, Motion to Strike, follow-up with estate professionals re hearings and next steps | 8.00 | $465.00 | $3,720.00 |
| 12/05/23 | Court Hearing | Call with Neil Gordon re hearing in AP on MTD | 1.10 | $465.00 | $511.50 |
| 01/10/24 | Court Hearing | Preparation for and Attended Court Hearing on Debtor Attorney Fee Application and Consent Order | 1.50 | $465.00 | $697.50 |
| 02/05/24 | Court Hearing | Worked on issues related to newly scheduled hearing on Motion to compromise; correspondence re hearing on motion for 2004 exam; reviewed order continuing fee application hearing; reviewed amended motion for protective order for JH | 1.50 | $465.00 | $697.50 |
| 02/15/24 | Court Hearing | Worked on scheduling 2004 examination, review of protective order revision and preparation for hearings | 1.50 | $465.00 | $697.50 |
| 02/16/24 | Court Hearing | Telephone conference with NG; worked on resolving hearings for March 6th on motion to strike and motion for protective order; reviewed schedule re 2004 examination and mediation | 1.50 | $465.00 | $697.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 02/26/24 | Court Hearing | Worked on documents for Status Conference; call with John Rezac re Rule 26f conference | 1.00 | $465.00 | $465.00 |
| 02/29/24 | Court Hearing | Call with special counsel regarding preparation for hearings on March 6th, adversary proceeding, 2004 examination of JH and mediation | 1.50 | $465.00 | $697.50 |
| 02/29/24 | Court Hearing | Preparation for hearings; correspondence with UST and Leon Jones regarding hearings | 0.75 | $465.00 | $348.75 |
| 03/04/24 | Court Hearing | Revisions to Consent Order on Motion for 2004 Exam and Protective Order; reviewed AP filings - Motion to Dismiss and Brief in Support; research and preparation for March 6th hearings | 3.00 | $465.00 | $1,395.00 |
| 03/05/24 | Court Hearing | Preparation for March 6th hearings on Motion to Approve Compromise, Motion for Turnover of Records, Motion to Strike, Motion for 2004 Examination and Objection, Motion for Protective Order and Status Conference in Adversary Proceeding | 2.50 | $465.00 | $1,162.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/06/24 | Court Hearing | Preparation for and attended Court hearings on Motion to Approve Compromise with Synergy, Motion for Turnover of AC Privilege Documents, Motion to Strike, Motion for Protective Order and 2004 Examination, Status Conference in Pruco AP and Motion to Refer Case to Mediation; follow-up and conference with Special Counsel re same | 5.00 | $465.00 | $2,325.00 |
| 05/21/24 | Court Hearing | Court hearing on Motion for 2004 Examination of Kapila Firm and Application to Pay Administrative Expenses; meeting with counsel for JH re mediation | 1.75 | $465.00 | $813.75 |
| 07/18/24 | Court Hearing | Preparation for hearing on Settlement; call with Neil Gordon re same; prepared settlement summary for hearing | 1.40 | $465.00 | $651.00 |
| 07/28/24 | Court Hearing | Preparation for hearing on Motion to Approve Settlement | 0.50 | $465.00 | $232.50 |
| 07/30/24 | Court Hearing | Meeting with Neil Gordon for preparation for hearing on Motion to Approve Settlement | 1.50 | $465.00 | $697.50 |
| 07/30/24 | Court Hearing | Preparation for hearing on Motion to Approve Settlement | 1.20 | $465.00 | $558.00 |
| 07/30/24 | Court Hearing | Attended Court Hearing on Trustee's Motion to Approve Settlement with Judith Hirsch | 3.50 | $465.00 | $1,627.50 |
| 10/09/23 | Court Hearing | Correspondence with clerk re continuing hearing | 0.30 | $465.00 | $139.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 10/20/23 | Court Hearing | Emails with UST and NG re evidentiary hearing | 0.30 | $465.00 | $139.50 |
| 05/23/24 | Court Hearing | Emails with JR, clerk and NG re hearing on settlement | 0.30 | $465.00 | $139.50 |
| 05/28/24 | Court Hearing | Correspondence with clerk re hearing date for settlement motion | 0.10 | $465.00 | $46.50 |
| 01/14/25 | Court Hearing | Preparation for hearing, reviewing docket, motions and proposed orders | 1.50 | $465.00 | $697.50 |
| 01/16/25 | Court Hearing | Preparation for, attendance and and follow-up matters from hearings on motion for 2004 exam, fee applicaiton and release of registry funds; meeting with attorneys for Truist Bank, Hirsch & Tucker, and Judith Hirsch, revised and uploaded proposed order on 2004 exam | 4.00 | $465.00 | $1,860.00 |
| 02/21/25 | Court Hearing | Telephone conference with NG, SK, and KM re expert report and net winner analysis; preparation for hearings on 3/6 | 1.20 | $465.00 | $558.00 |
| 03/04/25 | Court Hearing | Preparation for Ponzi Scheme Status Conference; call with NG re hearing | 1.00 | $465.00 | $465.00 |
| 03/05/25 | Court Hearing | Preparation for hearing on Ponzi determination | 1.00 | $465.00 | $465.00 |
| 03/05/25 | Court Hearing | Telephone call with James Banter re Ponzi status conference | 0.40 | $465.00 | $186.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/06/25 | Court Hearing | Meeting with NG; preparation for hearings on motion for admin expenses and status conference on Ponzi determination; reviewing motion and case law | 3.50 | $465.00 | $1,627.50 |
| 03/06/25 | Court Hearing | Preparation for and attended court hearing on admin expense reimbursement and status conference on Ponzi determination; follow-up with NG and attorney for Truist Bank | 3.50 | $465.00 | $1,627.50 |
| 05/08/25 | Court Hearing | Telephone call from clerk re hearing on motion to quash subpoena; call with NG to prepare for hearing and list of exhibits | 1.50 | $465.00 | $697.50 |
| 05/09/25 | Court Hearing | Prepared Exhibits for hearing on Lewis Mazo Motion to Quash Subpoena and Set Aside Order on Trustee's Motion for 2004 Examination | 1.50 | $465.00 | $697.50 |
| 05/13/25 | Court Hearing | Preparation for hearing on Lewis Mazo Motion to Quash/reviewing case law; meeting with NG re same; discussion re filing settlements | 1.50 | $465.00 | $697.50 |
| 05/13/25 | Court Hearing | Attended Court Hearing on Lewis Mazo Motion to Quash and follow-up matters; emails to UST re outcome of hearing and Lisa Wolgast re options for 2004 exam dates | 6.00 | $465.00 | $2,790.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 05/15/25 | Court Hearing | Revised Proposed Order denying Motion to Quash; call and emails with NG re same; filed Order with Court; sent to courtroom deputies | 1.10 | $465.00 | $511.50 |
| 06/02/25 | Court Hearing | Prepared and filed certificate of service on notice of hearing and mailout of settlement motions; service of motions and hearing notice | 0.50 | $465.00 | $232.50 |
| 07/27/25 | Court Hearing | Prepared documents for hearing; emails to opposing counsel on settlements re hearings | 1.00 | $465.00 | $465.00 |
| 07/28/25 | Court Hearing | Preparation for hearings and resolving claim objections | 2.00 | $465.00 | $930.00 |
| 07/29/25 | Court Hearing | Preparation for and attended Court Hearings on Motions to Compromise with Lewis Mazo, Sanjay Patel and Motti & Eva Locker; hearings on applications for payment of Hays Financial Consulting Professional fees and expenses and third application for reimbursement of expenses for trustee and attorney for trustee; status conference on case and Ponzi Scheme determination; follow-up matters on claims and approval of fees | 5.50 | $465.00 | $2,557.50 |
| 07/17/24 | Court Hearing | Preparation for hearing re GH probate estate and mediation, resolving GH claim; email from Jacob Marks | 0.40 | $465.00 | $186.00 |

**Timesheet Report**

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 12/08/25 | Court Hearing | Preparation for Court Hearings on Motion to Compromise, Objection to Claim, Debtor Fee Application and Status Conference; meeting with NG re same; emails with James Banter re settlement and hearing | 4.00 | $465.00 | $1,860.00 |
| 12/09/25 | Court Hearing | Preparation for and attended Court Hearings on Debtor Fee Application, Objection to Claim of GH Estate, Motion to Compromise and Status Conference; follow-up re same | 5.00 | $465.00 | $2,325.00 |
| 02/09/26 | Court Hearing | Preparation for Court Hearing on Payment of Expenses; call with NG re same and updated on Synergy and distribution | 1.50 | $465.00 | $697.50 |
| 02/10/26 | Court Hearing | Preparation for and attended Court Hearing on Trustee's Application for Administrative Expense Reimbursement and Payment of Trustee Bond | 2.50 | $465.00 | $1,162.50 |
| 05/21/26 | Court Hearing | Prepared for and attended Court Hearings on Interim Distribution and Interim Trustee Fee Application | 2.50 | $465.00 | $1,162.50 |
| 03/30/24 | Deposition | Prepared exhibits for 2004 Examination of Judith Hirsch and Jud Hill | 4.00 | $465.00 | $1,860.00 |
| 03/31/24 | Deposition | Preparation for 2004 Examinations of Judith Hirsch and Jud Hill | 4.50 | $465.00 | $2,092.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/01/24 | Deposition | Lengthy preparation for 2004 examinations of Judith Hirsch and Jud Hill on 4/2 with Neil Gordon | 8.00 | $465.00 | $3,720.00 |
| 04/02/24 | Deposition | 2004 Examinations of Jud Hill and Judith Hirsch | 9.50 | $465.00 | $4,417.50 |
| 01/15/25 | Deposition | Worked on list of document requests for 2004 examination; correspondence with NG re same | 0.50 | $465.00 | $232.50 |
| 01/16/25 | Deposition | Meeting with Neil Gordon/preparation for hearings on Motion for 2004 examination, Debtor's application for attorney's fees, motion to release funds from court registry; discussion of filing motion for Ponzi determination and law on claims analysis | 2.50 | $465.00 | $1,162.50 |
| 01/31/25 | Deposition | Worked on drafts of motion for 2004 examinations and motion for ponzi determination | 1.00 | $465.00 | $465.00 |
| 02/05/25 | Deposition | Worked on revisions to motion for 2004 examination; call with NG re same; correspondence with clerk re scheduling hearings | 2.00 | $465.00 | $930.00 |
| 02/11/25 | Deposition | Prepared multiple motions for 2004 examinations of claimants for April dates | 1.00 | $465.00 | $465.00 |
| 02/11/25 | Deposition | Revised, filed and served motions for 2004 examinations for April 2nd | 1.80 | $465.00 | $837.00 |
| 02/12/25 | Deposition | Prepared, filed and served April 2/3 Motions for 2004 Examinations | 3.00 | $465.00 | $1,395.00 |

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 02/13/25 | Deposition | Correspondence re dates and times for 2004 examinations; revised order upload; call from clerk | 0.50 | $465.00 | $232.50 |
| 02/14/25 | Deposition | Prepared filed and served 2004 exam motions for Wardlaws | 0.80 | $465.00 | $372.00 |
| 02/18/25 | Deposition | Prepared, filed and served Kaminsky 2004 exam motions; correspondence with Steve O'Hearn re same; preparation for examinations | 1.50 | $465.00 | $697.50 |
| 02/24/25 | Deposition | Telephone conference with MH and NG re responses to 2004 exam document requests and claim resolutions | 0.80 | $465.00 | $372.00 |
| 03/14/25 | Deposition | Prepared demand letters and Motions for 2004 examinations for LM and SP; filed and served motion for 2004 exam of Sanjay Patel | 1.50 | $465.00 | $697.50 |
| 03/14/25 | Deposition | Telephone call with Chris Steinmetz re 2004 exams and claims for his clients | 0.70 | $465.00 | $325.50 |
| 03/19/25 | Deposition | Telephone conference with Josh Walker re William Hall examination | 0.20 | $465.00 | $93.00 |
| 03/20/25 | Deposition | Reviewed document production from claimants for April 1-3 examinations; preparation for 2004 exams | 2.00 | $465.00 | $930.00 |
| 03/20/25 | Deposition | Worked on scheduling 2004 exams and pleadings for Chris Steinmetz clients for May 6 | 1.00 | $465.00 | $465.00 |
| 03/21/25 | Deposition | Prepared (8) motions for 2004 examinations for May 6th exams CS clients | 1.00 | $465.00 | $465.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/28/25 | Deposition | Review documents and preparation for 2004 Examinations of Investors for 4/1-4/3 | 1.00 | $465.00 | $465.00 |
| 03/28/25 | Deposition | Call/emails with Chris Steinmetz to discuss 2004 exams, claim withdrawals | 0.70 | $465.00 | $325.50 |
| 03/28/25 | Deposition | Preparation for Halperin examination and additional May 2004 exams; call with NG re same | 2.50 | $465.00 | $1,162.50 |
| 03/29/25 | Deposition | Prepared 2004 Examination Motions and Orders for May 6th and May 7th Dates | 2.00 | $465.00 | $930.00 |
| 03/29/25 | Deposition | Preparation for Halperin examination; reviewed Colonial Shoe vs IRA accounts and correspondence with KM and NG re same | 1.50 | $465.00 | $697.50 |
| 03/30/25 | Deposition | Telephone calls with Dr. Fred Rabhan to schedule 2004 exams and discuss claims | 0.80 | $465.00 | $372.00 |
| 03/30/25 | Deposition | Prepared, filed and served motions for 2004 examinations for May 6th and 7th; emails to claimants and attorneys re same | 3.00 | $465.00 | $1,395.00 |
| 03/31/25 | Deposition | Telephone call with Jay Javetz re claims for Rochelle, Andrea and Michael Dobbs and 2004 exams | 0.30 | $465.00 | $139.50 |
| 03/31/25 | Deposition | Meeting with KM to review claims for 2004 examinations on April 1-3; discuss net winner status, objections, calculations, promissory notes | 1.50 | $465.00 | $697.50 |

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/31/25 | Deposition | Preparation for April 1-3, 2004 Examinations | 2.00 | $465.00 | $930.00 |
| 03/31/25 | Deposition | Telephone conference with NG preparation for 2004 examination of Frederick Halperin | 1.00 | $465.00 | $465.00 |
| 04/01/25 | Deposition | 2004 Examination of Frederick Halperin (via Zoom) | 2.50 | $465.00 | $1,162.50 |
| 04/02/25 | Deposition | Preparation for and attended 2004 Examinations of Dorian Baruch, Michael Barr, Barbara Aronson, Daniel Klugman, Roberg Segall, William Hall and Victor Belogorska; followup re same | 11.50 | $465.00 | $5,347.50 |
| 04/02/25 | Deposition | Preparation of exhibits for April 3rd examinations | 0.50 | $465.00 | $232.50 |
| 04/03/25 | Deposition | Preparation for and attended Rule 2004 Examinations of Michael and Barbara Kooden, Jan Feehley, Mark and Brett Bouy, Lisa and Danny Kaminsky, and Louis Howard; follow-up re same | 8.00 | $465.00 | $3,720.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/07/25 | Deposition | Worked on scheduling and coordinating May 6th and May 7th 2004 examinations; call with Fred Rabhan; reviewing documents from Jan and George Feehley from 2004 examination, correspondence with Jan Feehley re exam date, preparation for May examinations; coordination with court reporter for April and May dates; correspondence re consent order on Bouy claims with Jimmy Coursey | 5.00 | $465.00 | $2,325.00 |
| 04/08/25 | Deposition | Prepared, filed and served Motions for 2004 Exams for Fred, Ester, Chaim, Ephraim, Yaakov and Yedidah Rabhan | 1.30 | $465.00 | $604.50 |
| 04/10/25 | Deposition | Correspondence with Adam Dozier, Jeremy McKenzie and Henry Sewell re 2004 exams and claims; call with Broughton Kelly re 2004 exam and claim | 1.50 | $465.00 | $697.50 |
| 04/16/25 | Deposition | Correspondence with Court Reporter re hearing transcript; correspondence with Jay Javetz re Rochelle Javetz claim; correspondence; correspondence re setting up call with Amy Lee (re Patel claim) | 1.00 | $465.00 | $465.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/15/25 | Deposition | Correspondence with Jay Javetz and KM re RJ claim and scheduling 2004 exam; correspondence with ALC re SP claim and extension on demand | 0.50 | $465.00 | $232.50 |
| 04/14/25 | Deposition | Worked on issues re Lewis Mazo examination/research; preparation for Michael Dobbs claim/exam; preparation for Rochelle Javetz claim/exam | 1.00 | $465.00 | $465.00 |
| 04/11/25 | Deposition | Preparation for May examinations; correspondence with Jay Javetz, Mark Bandy, and Kevin McCoy re bank reconciliations and scheduling | 1.00 | $465.00 | $465.00 |
| 04/21/25 | Deposition | Worked on settlement of Robert Lovitz and Diane Kahn Claims; correspondence with Henry Sewell re same | 0.70 | $465.00 | $325.50 |
| 04/23/25 | Deposition | Reviewed bank summaries and transactions re Rochelle Javetz Claim; reviewed litigation file on Dean Flake Embezzlement for list of payments; call with KM re reconciliation of RJ claim; email to Jay Javetz with findings | 1.50 | $465.00 | $697.50 |
| 04/25/25 | Deposition | Call and review email/documents from Howard Ehrenberg re Slatus claims and scheduling examinations | 0.50 | $465.00 | $232.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/28/25 | Deposition | Prepared, filed and served second Motion for 2004 Examination of Lewis Mazo; prepared Subpoena of Lewis Mazo;research on serving subpoena outside district | 1.10 | $465.00 | $511.50 |
| 04/29/25 | Deposition | Worked on draft of subpoena and order on 2004 examination/signed order for service of subpoena/correspondence with NG assistant re same for process server; worked on preparation for 2004 examinations on May 6&7 and July 17th (prepared Exhibits) | 5.50 | $465.00 | $2,557.50 |
| 04/30/25 | Deposition | Prepared Exhibits for May 6&7 2004 Exams and mailed to UST office | 2.00 | $465.00 | $930.00 |
| 05/05/25 | Deposition | Preparation for 2004 Examinations on May 6&7/Meetings with NG and KM to prepare for examinations | 5.00 | $465.00 | $2,325.00 |
| 05/06/25 | Deposition | 2004 Examinations of Investors Alan Lipsitz, Lisa Gay, Catherine Royal, Katherine Royal, Terry Jones, Vanessa Jones, Louis Young, Susan Brinkley, Teresa Wardlaw, Jerry Wardlaw and Jack Wardlaw (plus preparation and follow-up matters) | 11.00 | $465.00 | $5,115.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 05/07/25 | Deposition | 2004 Examinations of Ester Rabhan, Fred Rabhan, Yaakov Rabhan, Ephraim Rabhan, Chaim Rabhan, Broughton Josephine Kelly and follow-up matters | 7.00 | $465.00 | $3,255.00 |
| 05/20/25 | Deposition | Prepared, filed and served Motions for 2004 Examinations on Rochelle Javetz, Marcy Alter, Marshall Jacobowitz, Michelle Jacobowitz, and Adam Jacobowitz | 1.50 | $465.00 | $697.50 |
| 05/21/25 | Deposition | Correspondence with Dana Braun re Marjorie Gordon and Murray Klugman 2004 examinations, claims, objections and amendments; Correspondence with Baldomero Luis, Susan Goldstein, Andrea Javetz, Neal Markowitz re 2004 exams and amending/withdrawing claims | 2.50 | $465.00 | $1,162.50 |
| 05/23/25 | Deposition | Prepared, filed and served motions for 2004 examinations on James Wilson, Andrea Javetz, Baldomero Luis, Susan Goldstein and Neal Markowitz; emails re same | 1.60 | $465.00 | $744.00 |
| 05/27/25 | Deposition | Prepared, filed and served Motions for 2004 Exams of Susan Klugman and Murray Klugman; email to Dana Braun re same | 1.00 | $465.00 | $465.00 |
| 05/28/25 | Deposition | Correspondence with Dana Braun re resolution of claims and 2004 examinations | 0.30 | $465.00 | $139.50 |

**Timesheet Report**



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 05/28/25 | Deposition | Call with NG re settlements and hearings; schedule for final 2004 exams | 0.40 | $465.00 | $186.00 |
| 06/26/25 | Deposition | Telephone call with Jon Levis re 2004 examination of James Wilson rep | 0.30 | $465.00 | $139.50 |
| 07/07/25 | Deposition | Printed and Organized Exhibits for 2004 Examinations on July 17& 18 | 2.00 | $465.00 | $930.00 |
| 07/08/25 | Deposition | Preparation of exhibits for 2004 exams | 0.40 | $465.00 | $186.00 |
| 07/12/25 | Deposition | Preparation for 2004 Examinations | 2.00 | $465.00 | $930.00 |
| 07/14/25 | Deposition | Preparation for 2004 Examinations; organized and provided exhibits to investors/attorneys | 2.00 | $465.00 | $930.00 |
| 07/15/25 | Deposition | Printing and organizing exhibits for 2004 examinations; correspondence with attendees | 2.50 | $465.00 | $1,162.50 |
| 07/16/25 | Deposition | Meeting with NG and KM; preparation for 2004 examinations | 2.00 | $465.00 | $930.00 |
| 07/17/25 | Deposition | Preparation for and attended Rule 2004 Examinations of Rochelle Javetz, Rita Slatus, Victor Slatus and Tzvi Slatus; worked on follow-up matters to resolve claims | 8.00 | $465.00 | $3,720.00 |
| 07/18/25 | Deposition | Preparation for and attended 2004 examinations of Jan and George Feehley, Marcy Alter, Marshall Jacobowitz, Adam Jacobowitz, and Michelle Jacobowitz; follow-up matters re withdrawing and amending claims | 7.50 | $465.00 | $3,487.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 06/25/25 | Deposition | Preparation for 2004 examinations; reviewed documents provided by Mark Horoupian; coordinate dates with Jan and George Feehley | 1.20 | $465.00 | $558.00 |
| 04/04/25 | Deposition | Correspondence with Steve O'Hearn re deposition documents | 0.20 | $465.00 | $93.00 |
| 03/03/25 | Deposition | Correspodnecne/emails with Michael Kooden re examination | 0.20 | $465.00 | $93.00 |
| 02/27/25 | Deposition | Worked on preparation for 2004 exams and settlement of fraudulent transfer claims | 0.70 | $465.00 | $325.50 |
| 02/26/25 | Deposition | Preparation for 2004 exams; emails with NG, Josh Walker, Michael Kooden; email re Barr claim | 1.00 | $465.00 | $465.00 |
| 02/25/25 | Deposition | Preparation/coordination emails re 2004 examinations | 0.30 | $465.00 | $139.50 |
| 02/20/25 | Deposition | Preparation document request to JC re Bouy claims | 0.20 | $465.00 | $93.00 |
| 02/10/25 | Deposition | Preparation for 2004 exams; emails with NG and MP re documents | 0.40 | $465.00 | $186.00 |
| 02/07/25 | Deposition | Preparation for 2004 Exams; emails with NG, Dana Braun and Soneet Kapila re documents and Ponzi determination | 0.50 | $465.00 | $232.50 |
| 07/13/23 | Legal Research | Research on Ponzi schemes and litigation against owner | 1.00 | $465.00 | $465.00 |
| 08/16/23 | Legal Research | Research and worked on issues related to recovery of life insurance; worked list of 2004 examinations, attorney client waiver issues | 2.00 | $465.00 | $930.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 08/21/23 | Legal Research | Worked on and researched issues related to Debtor representation, document production, 2004 examinations, and refund of retainer | 3.00 | $465.00 | $1,395.00 |
| 08/22/23 | Legal Research | Worked on and researched issues related to Debtor representation, document production, 2004 examinations, refund of retainer, subpoena from SEC and call with UST | 3.50 | $465.00 | $1,627.50 |
| 09/11/23 | Legal Research | Research and preparation for hearings on Objections to Motions for 2004 Examinations | 2.00 | $465.00 | $930.00 |
| 10/30/23 | Legal Research | Research on Motion to Strike Amendment, objection to fee application and reviewed motion to stay AP; prepared draft of Motion to Strike | 3.50 | $465.00 | $1,627.50 |
| 11/20/23 | Legal Research | Worked on subpoena issues and research and prepared draft of claim for probate estate | 2.50 | $465.00 | $1,162.50 |
| 11/21/23 | Legal Research | Research for turnover brief and reviewed and revised order on fee application by debtor's counsel | 1.50 | $465.00 | $697.50 |
| 11/21/23 | Legal Research | Worked on 2004 Examination Orders; Worked on Amended Complaint in AP; research regarding AC Waiver cases; worked in response to Synergy Settlement Proposal | 5.00 | $465.00 | $2,325.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 12/20/23 | Legal Research | Research on issues for Reply Brief regarding Motion to Amend | 2.00 | $465.00 | $930.00 |
| 12/20/23 | Legal Research | Research on equitable interest | 1.00 | $465.00 | $465.00 |
| 12/21/23 | Legal Research | Research and worked on reply brief for AP | 1.50 | $465.00 | $697.50 |
| 01/24/24 | Legal Research | Worked on Mediation and research dismissal without prejudice | 1.00 | $465.00 | $465.00 |
| 02/05/24 | Legal Research | Research on prior pending proceeding and Rule 2004 exams | 1.00 | $465.00 | $465.00 |
| 08/01/24 | Legal Research | Reviewed research/law review article on treatment of claims in Ponzi scheme cases for equitable treatment | 0.70 | $465.00 | $325.50 |
| 11/07/24 | Legal Research | Research on service of non-party discovery by Barbara Aronson and Truist Bank | 1.50 | $465.00 | $697.50 |
| 11/04/24 | Legal Research | Correspondence regarding non-party discovery with Truist Bank and Aronson and status of JH offer and settlement | 0.70 | $465.00 | $325.50 |
| 10/17/24 | Legal Research | Reviewed emails and discovery requests from Truist Bank for non-party discovery in state court case filed by Aronson | 0.80 | $465.00 | $372.00 |
| 12/04/24 | Legal Research | Telephone conference with attorneys for Truist Bank to review Requests for Production of Documents to narrow scope of Motion for 2004 Examination | 1.30 | $465.00 | $604.50 |
| 09/14/23 | Legal Research | Research Probate Court Records | 0.50 | $465.00 | $232.50 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 10/31/24 | Legal Research | Reviewed Third Party Discovery requests from Aronson v. Truist case from Jacob Marks; research on response | 2.00 | $465.00 | $930.00 |
| 12/11/24 | Legal Research | Correspondence/emails back and forth attorney for Truist Bank re discovery motion and setting hearing date | 0.30 | $465.00 | $139.50 |
| 01/13/25 | Legal Research | Telephone conference with attorneys for Truist Bank: Nancy Baughan, Alexis Buese , Erik Badia and NG regarding discovery requests and hearing on motion for 2004 examination | 1.10 | $465.00 | $511.50 |
| 01/13/25 | Legal Research | Research on violations of automatic stay, trustee providing documents, necessary party, party in interest; prepared stay violation demand for withdrawal of Truist Motion to add MLG as party to state court litigation | 3.00 | $465.00 | $1,395.00 |
| 01/14/25 | Legal Research | Prepared proposed Voluntary Dismissal of Adversary Proceeding; correspondence with LJ and BS re same for approval for upload | 0.50 | $465.00 | $232.50 |
| 01/14/25 | Legal Research | Telephone conference with attorneys for Truist Bank re withdrawal of motion to add MLG as party to state court case and hearing on motion for 2004 examination | 0.40 | $465.00 | $186.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 01/21/25 | Legal Research | Research on Ponzi scheme determination, iCap case out of ED Washington, Bankruptcy Judge determination; reviewed Confirmation Order and Motion for Adverse Inference; correspondence with NG and SK re same | 2.50 | $465.00 | $1,162.50 |
| 01/22/25 | Legal Research | Telephone conference with NG and Bob Brennan re possible settlement of Hirsch & Tucker E&O Policy | 0.90 | $465.00 | $418.50 |
| 01/23/25 | Legal Research | Case law research on Ponzi presumption and filing motion to establish determination; started draft of motion | 2.50 | $465.00 | $1,162.50 |
| 01/24/25 | Legal Research | Research case law and precedent on ponzi presumption; prepared draft motion to establish ponzi scheme | 5.00 | $465.00 | $2,325.00 |
| 01/27/25 | Legal Research | Reviewed notes from NG on Motion to Establish Ponzi Scheme; made edits and reviewed transcript from settlement hearing for history; correspondence with NG re same | 1.50 | $465.00 | $697.50 |
| 03/12/25 | Legal Research | Research and correspondence with attorney for Truist Bank re obtaining copies of 2004 exam transcripts for state court parties | 0.70 | $465.00 | $325.50 |

**Timesheet Report**



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 05/02/25 | Legal Research | Preparation for 2004 Examinations; updated schedule and adding information for Alan Lipsitz; Correspondence with Henry Sewell re withdrawing and amending claims; reviewed motion to quash filed by Lewis Mazo and correspondence with NG re same | 2.00 | $465.00 | $930.00 |
| 05/04/25 | Legal Research | Research on statute of limitations under GA fraudulent transfer statute and discovery rule; prepared summary and case law | 2.50 | $465.00 | $1,162.50 |
| 05/11/25 | Legal Research | Research on tolling of statute of limitations for state law claims re Lewis Mazo Motion to Quash Subpoena | 1.50 | $465.00 | $697.50 |
| 05/12/25 | Legal Research | Research and preparation for hearing on Lewis Mazo Motion to Quash; meeting with NG re same | 2.50 | $465.00 | $1,162.50 |
| 11/05/24 | Legal Research | Correspondence with Alexis Buese re service of Aronson v. Ratcliffe subpoena | 0.30 | $465.00 | $139.50 |
| 11/01/24 | Legal Research | Worked on responding to Truist subpoena, emails to Alexis Buese, Jacob Marks, Neil Gordon re same | 1.00 | $465.00 | $465.00 |
| 10/18/24 | Legal Research | Correspondence with NG re Truist Bank Subpoena and litigation | 0.40 | $465.00 | $186.00 |
| 01/17/25 | Legal Research | Correspondence/emails with Nancy Baughan re Truist order; Bethany Strain re Locker claim | 0.40 | $465.00 | $186.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 02/14/24 | Mediation | Telephone call with Leon Jones regarding mediation, motion for protective order, 2004 examination and March 6th hearings | 0.50 | $465.00 | $232.50 |
| 02/19/24 | Mediation | Worked on reviewing discovery from Judith Hirsch 2004 examination and mediation; conference call with Leon Jones | 4.50 | $465.00 | $2,092.50 |
| 02/21/24 | Mediation | Telephone conference with UST re court hearings, 2004 examination, mediation and status of case; correspondence with atty for JH re mediation; revised court letter re mediation | 2.00 | $465.00 | $930.00 |
| 03/04/24 | Mediation | Reviewed joint motion for mediation; research for Pruco AP | 0.75 | $465.00 | $348.75 |
| 04/03/24 | Mediation | Follow up matters from 2004 examinations; preparation for mediation; research on criminal referral | 1.50 | $465.00 | $697.50 |
| 04/08/24 | Mediation | Work on mediation statement and call with Neil Gordon | 1.00 | $465.00 | $465.00 |
| 04/11/24 | Mediation | Worked on mediation statement and application to pay admin expenses | 2.00 | $465.00 | $930.00 |
| 04/12/24 | Mediation | Telephone call with Leon Jones re mediation and mediation statement; telephone conference with Kevin McCoy re tracing spreadsheets; call with Neil Gordon re Mediation and Mediation Statement | 2.50 | $465.00 | $1,162.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/16/24 | Mediation | Meeting with Leon Jones re JH Settlement and mediation | 0.50 | $465.00 | $232.50 |
| 04/16/24 | Mediation | Telephone conference with NG re settlement discussions and continuing mediation | 0.75 | $465.00 | $348.75 |
| 04/22/24 | Mediation | Telephone conference with Kevin, Soneet and Neil re reports for mediation | 1.25 | $465.00 | $581.25 |
| 04/22/24 | Mediation | Worked on mediation statement for JH mediation; reviewed emails regarding mediation statement and email from LJ re deposition | 4.00 | $465.00 | $1,860.00 |
| 04/23/24 | Mediation | Worked on Mediation Statement | 4.50 | $465.00 | $2,092.50 |
| 04/25/24 | Mediation | Worked on discovery responses; preparation for mediation; call with Kevin McCoy re transfer analysis | 2.50 | $465.00 | $1,162.50 |
| 04/25/24 | Mediation | Worked on discovery, mediation statement; call with Leon Jones re mediation and 2004 exam | 2.00 | $465.00 | $930.00 |
| 04/26/24 | Mediation | Worked on mediation statement and reviewing interrogatory responses | 3.25 | $465.00 | $1,511.25 |
| 04/29/24 | Mediation | Worked on Mediation Statement; research on updated cases re insurance and federal law vs. state law in bankruptcy | 5.00 | $465.00 | $2,325.00 |
| 04/30/24 | Mediation | Worked on Mediation Statement/adding NG edits | 2.00 | $465.00 | $930.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 05/01/24 | Mediation | Worked on mediation statement, update with edits, call with NG re submitted to judge and scheduling review with financial professionals | 2.25 | $465.00 | $1,046.25 |
| 05/02/24 | Mediation | Call with Financial Consultants, updated mediation statement, research on worked on RICO claims | 4.50 | $465.00 | $2,092.50 |
| 05/03/24 | Mediation | Research on Life Insurance Settlements and RICO; updated mediation statement/edits; finalized mediation statement and sent to Judge | 3.25 | $465.00 | $1,511.25 |
| 05/06/24 | Mediation | Preparation for mediation; emails with Judge, call with NG | 1.25 | $465.00 | $581.25 |
| 05/14/24 | Mediation | Preparation for Mediation | 7.00 | $465.00 | $3,255.00 |
| 05/15/24 | Mediation | Mediation with Judith Hirsch | 8.00 | $465.00 | $3,720.00 |
| 05/20/24 | Mediation | Correspondence and calls re continued mediation date | 1.00 | $465.00 | $465.00 |
| 05/22/24 | Mediation | Preparation for and attended Mediation with Judith Hirsch; follow up items with Neil Gordon and Soneet Kapila | 6.00 | $465.00 | $2,790.00 |
| 02/06/24 | Mediation | Correspondence with JR and NG re interpleader; correspondence with LJ re mediation | 0.30 | $465.00 | $139.50 |
| 04/17/24 | Mediation | Correspondence with NG, LJ re mediation with Judge Diehl | 0.30 | $465.00 | $139.50 |
| 04/18/24 | Mediation | Correspondence with Judge Diehl, LJ re mediation and review mediation orders | 0.40 | $465.00 | $186.00 |

# Timesheet Report

**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/19/24 | Mediation | Correspondence with Judge Diehl, LJ re mediation date | 0.10 | $465.00 | $46.50 |
| 04/27/24 | Mediation | Emails with BS and NG re mediation claims | 0.20 | $465.00 | $93.00 |
| 05/05/24 | Mediation | Review emails with Judge Diehl, NG and JR re pre-mediation calls and claims | 0.40 | $465.00 | $186.00 |
| 05/17/24 | Mediation | Correspondence with NG, JR SK re mediation issues | 0.30 | $465.00 | $139.50 |
| 05/24/24 | Mediation | Review and emails re mediation term sheet; correspondence with clerk re hearing date | 0.50 | $465.00 | $232.50 |
| 07/10/23 | Professionals | Prepared, filed and served Application to Employ Attorney for Trustee | 0.50 | $465.00 | $232.50 |
| 07/12/23 | Professionals | Prepared Motion to Appear Pro Hac Vice and reviewed employment application for Forensic Accountant | 1.25 | $465.00 | $581.25 |
| 07/13/23 | Professionals | Prepared, filed and served Applications to Employ Special Counsel and Accountant | 1.00 | $465.00 | $465.00 |
| 07/13/23 | Professionals | Prepared, filed and served Applications to Appear Pro Hac Vice | 1.00 | $465.00 | $465.00 |
| 07/16/23 | Professionals | Prepared Litigation Hold Letter to H&T; prepared amended employment applications | 1.50 | $465.00 | $697.50 |
| 07/17/23 | Professionals | Prepared Amended Pro Hac Motions, filed and served Motions | 0.50 | $465.00 | $232.50 |
| 07/17/23 | Professionals | Prepared, filed and served Amended Application to Employ Special Counsel | 0.50 | $465.00 | $232.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 07/17/23 | Professionals | Prepared and filed Amended Application to Employ Attorney for Trustee | 0.30 | $465.00 | $139.50 |
| 07/25/23 | Professionals | Prepared revisions to Employment Application for Special Counsel | 0.30 | $465.00 | $139.50 |
| 07/27/23 | Professionals | Reviewed Objection to Employment Application for Special Counsel | 0.30 | $465.00 | $139.50 |
| 07/26/23 | Professionals | Filed Second Amended Application to Employ Special Counsel with revision requested by Court | 0.50 | $465.00 | $232.50 |
| 03/11/24 | Professionals | Prepared application to employ Kapila Mukamal and correspondence re same; correspondence with UST re discovery and scheduling depositions | 1.00 | $465.00 | $465.00 |
| 03/13/24 | Professionals | Worked on employment issues for financial analysis, follow-up with Leon Jones re Consent Order on Turnover, Motion for Mediation and status of AmEx statements; reviewed documents turned over from Debtor's counsel with notes of significant findings | 2.00 | $465.00 | $930.00 |
| 03/14/24 | Professionals | Filed and served Application to Employ Accountants and Forensic Advisors and Amended Application | 0.70 | $465.00 | $325.50 |
| 04/24/24 | Professionals | Prepared Application to Pay Admin Expenses and Ongoing Expenses of the Estate; correspondence with UST re same | 1.00 | $465.00 | $465.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 04/25/24 | Professionals | Filed Application to Pay Administrative Expenses of Estate | 0.70 | $465.00 | $325.50 |
| 12/20/24 | Professionals | Review and correspondence re consent order on debtor fee app | 0.20 | $465.00 | $93.00 |
| 12/19/24 | Professionals | Correspondence with Debtor's counsel and UST re hearing on debtor fee app; call with UST and review proposed order | 0.60 | $465.00 | $279.00 |
| 01/29/25 | Professionals | Prepared draft of Motion for Reimbursement of Admin Expenses | 0.50 | $465.00 | $232.50 |
| 02/05/25 | Professionals | Prepared and filed Second motion to allow payment of administrative expenses of the estate | 0.60 | $465.00 | $279.00 |
| 05/30/25 | Professionals | Review of Greg Hays invoice for fee application | 1.50 | $465.00 | $697.50 |
| 06/02/25 | Professionals | Prepared first and final fee application for Hays Financial Consulting; prepared order, updated invoice to remove reimbursed expenses and sent to Greg for review | 1.30 | $465.00 | $604.50 |
| 06/02/25 | Professionals | Filed Application for Compensation for Hays Financial Consulting; emails re same | 0.50 | $465.00 | $232.50 |
| 08/26/25 | Professionals | Categorize Attorney Fee Invoice for Fee Application | 4.00 | $465.00 | $1,860.00 |
| 01/09/26 | Professionals | Prepared and filed Fourth Application for Reimbursement and Payment of Expenses of the Estate with Exhibits | 1.20 | $465.00 | $558.00 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 03/31/26 | Professionals | Prepared Trustee Interim Fee Application | 1.00 | $465.00 | $465.00 |
| 04/08/26 | Professionals | Prepared and filed Motion to Authority to Make Interim Distribution and Application tor Interim Trustee Compensation; correspondence with UST re filing and Clerk re setting hearing date | 2.50 | $465.00 | $1,162.50 |
| 04/09/26 | Professionals | Prepared and filed Certificate of Service for Trustee Fee Application; correspondence with clerk re filings and scheduling hearing | 0.50 | $465.00 | $232.50 |
| 04/10/26 | Professionals | Prepared and filed Certificate of Service of Interim Distribution and Trustee Interim Fee Application; correspondence with creditors re same | 0.50 | $465.00 | $232.50 |
| 04/17/26 | Professionals | Prepared draft of Motion for Substitution of Counsel for NG for new firm; correspondence and call re same | 1.00 | $465.00 | $465.00 |
| 04/17/26 | Professionals | Revised and filed Motion to Substitue Attorney Neil Gordon for change of firm | 0.40 | $465.00 | $186.00 |
| 04/22/26 | Professionals | Call from clerk re NG signature on substitution order; prepared and uploaded revised order; emails to NG and clerk re same | 0.40 | $465.00 | $186.00 |
| 05/11/26 | Professionals | Prepared and uploaded revised proposed order on distribution and trustee fees/expenses | 0.70 | $465.00 | $325.50 |

# Timesheet Report



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 07/01/26 | Professionals | Telephone call with NG re filing professional fee applications | 1.00 | $465.00 | $465.00 |
| 07/21/26 | Professionals | Reviewed Fee Application and Exhibits for KapilaMakumal | 1.00 | $465.00 | $465.00 |
| 07/28/26 | Professionals | Reviewed NG Fee Application and Invoices; edits to Fee Application; draft email to NG re questions and concerns; draft TC Attorney Fee App | 4.00 | $465.00 | $1,860.00 |
| 07/29/26 | Professionals | Made revisions to Special Counsel Fee Application; worked on Trustee Attorney Fee Application and Trustee Commission Application | 2.50 | $465.00 | $1,162.50 |
| 07/30/26 | Professionals | Worked on professional fee applications for special counsel. trustee, and attorney for trustee; call with Neil Gordon to review same | 3.00 | $465.00 | $1,395.00 |
| 07/31/26 | Professionals | Workeed on revisions to attorney and special counsel fee applications for call with SK on Monday | 1.00 | $465.00 | $465.00 |
| 08/03/26 | Professionals | Preparation for and telephone conference with professaionals re filing fee applications and scheduling hearing date | 1.00 | $465.00 | $465.00 |
| 08/19/26 | Professionals | Review KM Fee Application and prepared redline version and correspondence re same and scheduling dates; edits and update to NG Application | 2.00 | $465.00 | $930.00 |

**Timesheet Report**



**Trustee: Tiffany E. Caron (300630)**

**Period: 07/10/23 - 08/19/26**

| Date | Category | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|
| 08/19/26 | Professionals | Edits to TC Attorney Fee Application; emails re availaibility for hearing; compiling, preparing to file and preparing applications for mailout | 2.50 | $465.00 | $1,162.50 |
| 05/15/24 | Travel | Travel Time Roundtrip Travel to Judith Hirsch Mediation in Atlanta | 8.00 | $465.00 | $3,720.00 |
| | | **Total for case:** | **860.35** | | **$400,062.75** |
| | | **Grand Total:** | **860.35** | | **$400,062.75** |

**EXHIBIT B**



# Attorney Expense Worksheet
## Period:
## Attorney for Trustee: Tiffany E. Caron

| | | | |
|---|---|---|---|
| **Case Number:** | **23-40569-EJC** | **Case Name:** | **MASTER LENDING GROUP, LLC** |
| **Case Type:** | **Asset** | **Judge:** | **Edward J. Coleman III** |
| **Petition Date:** | **07/06/2023** | **341a Meeting:** | **08/09/2023 02:00 PM** |

**Category:** COPY

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 05/11/2026 | Print Documents for hearing on Interim Distribution | COPY | 0.25 | $8.75 |
| | **TOTAL for category COPY:** | | | **$8.75** |

**Category:** POST

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 05/21/2026 | Parking for Hearings on Interim Distributions | TRAV | | $6.35 |
| | **TOTAL for category TRAV:** | | | **$6.35** |

**Category:** OTHR

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 07/30/2026 | Hanover Group Professional Liability Insurance | OTHR | | $1,530.00 |
| | **TOTAL for category OTHR:** | | | **$1,530.00** |

**Total for case 23-40569:** **$1,557.95**

EXHIBIT C

Gallagher Affinity Insurance Services, Inc.
Mt. Laurel, NJ 08054
Phone: (215)351-4700

BABGA1

| Invoice # 6255685 | 1 of 1 |
|---|---|
| ACCOUNT NUMBER | DATE |
| TIFFECA-01 | 7/27/2026 |
| BALANCE DUE ON | AMOUNT DUE |
| 9/15/2026 | $1,530.00 |

Tiffany E. Caron, LLC
P.O. BOX 711
West Palm Beach, FL 33405

Gallagher
Insurance | Risk Management | Consulting

Lawyers Professional LiabilitPolicyNumber: LHC H746651 07 Company: Hanover Insurance Company Effective: 9/15/2026 to 9/15/2027

| Item # | Trans Eff Date | Due Date | Trans | Description | Amount |
|---|---|---|---|---|---|
| 44672608 | 9/15/2026 | 9/15/2026 | RENB | Renewal Premium | $1,530.00 |
| | | | | Total Invoice Balance: | $1,530.00 |

Please return this portion with your payment. Include your invoice number on your remittance to expedite processing.

---

BABGA1

Tiffany E. Caron, LLC
P.O. BOX 711
West Palm Beach, FL 33405

| Invoice # 6255685 | |
|---|---|
| ACCOUNT NUMBER | DATE |
| TIFFECA-01 | 7/27/2026 |
| BALANCE DUE ON | AMOUNT DUE |
| 9/15/2026 | $1,530.00 |
| AMOUNT PAID | |
| | |

Please send your remittance to:

Gallagher Affinity Insurance Services, Inc.
PO Box 74715
Chicago, IL 60694-4715

PAY ONLINE AT: gallagheraffinity.epaypolicy.com

Gallagher
Insurance | Risk Management | Consulting

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF GEORGIA
SAVANNAH DIVISION

| | | | |
|---|---|---|---|
| IN RE: | ) | CASE NO. | 23-40569-EJC |
| | ) | | |
| MASTER LENDING GROUP, LLC, | ) | CHAPTER | 7 |
| | ) | | |
| Debtor. | ) | | |
| | ) | | |

**CERTIFICATE OF SERVICE**

I do hereby certify that I have served the foregoing *APPLICATION FOR ALLOWANCE OF COMPENSATION OF TIFFANY E. CARON, ATTORNEY FOR THE CHAPTER 7 TRUSTEE* by electronic service or by depositing in the United States mail a copy of same in a properly addressed envelope with adequate postage affixed thereon to assure delivery to:

Office of the U.S. Trustee
33 Bull Street, Suite 400
Savannah, GA 31401

Master Lending Group, LLC
308 Megan Court
Savannah, GA 31405

And all other creditors and parties in interest receiving notice through CM/ECF.

This 20th day of August, 2026.

By: */s/ Tiffany E. Caron*
Tiffany E. Caron, Chapter 7 Trustee

Tiffany E. Caron, Esq.
GA Bar No. 745089
Chapter 7 Trustee
215 Pilgrim Rd.
West Palm Beach, FL 33405
404-647-4917
Tiffany.caron@hotmail.com