UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF GEORGIA
SAVANNAH DIVISION

| | | |
|---|---|---|
| IN RE: | : | CASE NO. 23-40569-EJC |
| | : | |
| MASTER LENDING GROUP, LLC, | : | CHAPTER 7 |
| | : | |
| Debtor. | : | |

**FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION OF KAPILAMUKAMAL, LLP, AS ACCOUNTANTS AND FORENSIC ADVISORS TO THE CHAPTER 7 TRUSTEE**

**COMES NOW** KapilaMukamal, LLP ("KM" or "**Applicant**"), accountants and forensic advisors to Tiffany E. Caron, Chapter 7 Trustee ("**Trustee**") for the above-styled case, and, pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016, and files this first interim application ("**Application**") seeking allowance of compensation in the amount of $386,014.60, plus an overall enhancement of the Applicant's fees by 0.7% of the gross recovery by the Estate to date[1], or $77,000 (¶10), for a total of $463,014.60, and reimbursement of expenses in the amount of $6,720.99 for the period from February 19, 2024 through and including May 31, 2026 (the "**Application Period**"). In support hereof, Applicant shows as follows:

1.

On July 6, 2023, Master Lending Group, LLC ("**Debtor**") filed a voluntarily petition under Chapter 7 of Title 11 of the United States Code (11 U.S.C. § 101, *et seq.*, as amended, is hereinafter referred to as the "**Bankruptcy Code**"), initiating Case No. 23-40569-EJC.

2.

Trustee was thereafter appointed the duly acting Chapter 7 trustee in the Bankruptcy Case, and she remains in this role.

[1] The gross recovery to date is approximately to be $11 million.

On March 14, 2024, Trustee filed an Amended Application for Appointment of Accountants and Forensic Advisors [Doc. No. 246]. On March 18, 2024, an Order approving the employment of KM as accountants and forensic advisors to the Trustee was entered [Doc. No. 247].

3.

Pursuant to this Application, Applicant seeks final approval, allowance, and payment pursuant to §§ 330 and 331 of the Bankruptcy Code of compensation for services rendered as accountants and forensic advisors to the Trustee incurred in connection therewith during the Application Period.

4.

For the period covered by this application, KM devoted a total of 803.80 hours in rendering services as accountants and forensic advisors to the Trustee. Applicant has not previously been allowed or paid any compensation for the period covered by this application. Summaries of hours spent by professional and by subject area are attached as Exhibits “A-1” and “A-2”, respectively.

5.

Through the efforts of Applicant and as detailed in Exhibit “C”, Applicant has accomplished the following for the bankruptcy estate, as follows:

*a) <u>Preference and Fraudulent Transfers</u>*

Prior to the Applicant’s retention in this matter, the Trustee had engaged Hays Financial Consulting, LLC (“Hays”) as accountants and financial consultants to the Trustee. Hays initially procured the bank and accounting records of the Debtor and prepared and commenced the initial bank reconstructions of the financial activity for the Debtor and several affiliated entities.

The Applicant was provided with a voluminous amount of data, including bank records, accounting records, and promissory notes, along with other relevant records from the Trustee, Counsel and Hays.

Immediately upon retention, the Applicant was tasked with reviewing and analyzing the bank records and tracing the flow of funds in preparation for the deposition of Judtih Hirsch, the Debtor principal's spouse, and preparing for and assisting the Trustee and her counsel with preparing for and attending the mediation for the Judith Hirsch adversary proceeding (the "Mediation"). The Mediation and subsequent settlement agreement resulted in the largest single recovery for the estate and a significant return to the victim creditors in this matter.

The directives provided by the Trustee and her counsel were required on a limited and compressed timeline and included a review and analysis of the bank records and Hays' bank reconstructions for the Debtors, Greg and Judith Hirsch personally (the "Hirschs") and several affiliated entities, including, Hirsch & Company; GHJT Enterprises LLC; Low Country Development Group LLC; and Wallin Street LLC (the "Affiliated Entities"). In preparation for the Judtih Hirsch deposition, and subsequent Mediation and settlement discussions, the Applicant:

(1) Reviewed and updated the multiple bank reconstructions commenced by Hays to include categories and normalized payor and payee names;

(2) Analyzed the flow of funds and traced the sources and uses of funds from investors;

(3) Prepared a sources and uses analysis for the flow of funds to identify investor funds and other non-investor funds to/from the Debtor, the Hirschs and the Affiliated Entities;

(4) Analyzed the source of the life insurance premium payments from the Debtor, the Hirschs, and the Affiliated Entities;

(5) Prepared tracing analysis of investor funds and insurance premium payments to/from the Debtor, the Hirsch's and the Affiliated Entities;

(6) Prepared multiple bank reconstruction summaries to analyze the flow of funds and summaries of the receipts and disbursements;

(7) Prepared a detailed memorandum and exhibits including a Ponzi analysis, source and use of funds schedules and circular convoluted flow of funds between the Debtor, the Hirschs, and the Affiliated Entities;

(8) Attended multiple conferences with the Trustee and her counsel in preparation for the Mediation; and

(9) Attended and assisted the Trustee and her counsel in settlement discussions at the Mediation that resulted in a $9 million dollar settlement, a significant recovery for the benefit of the estate and its creditors.

Additionally, the Applicant:

(1) Reviewed and prepared a schedule of investor Promissory Notes;

(2) Analyzed transactions to assist the Trustee with recoveries of fraudulent transfers;

(3) Traced and analyzed the circular flow of funds between the Debtor, the Hirsch's and the Affiliated Entities;

(4) Reviewed and analyze the characteristics and indica of a Ponzi scheme from as early as 2011 through the Petition Date; and

(5) Reviewed and prepared for status conference hearings with the Trustee and her counsel regarding the Ponzi analysis and assumptions.

*b) <u>Claims</u>*

The Applicant assisted the Trustee and her counsel with claims analysis. The bank reconstructions prepared by the Applicant and investor promissory note database was instrumental in assisting the Trustee and her counsel with resolving claim disputes and objections and was utilized as a foundational starting point during the multiple 2004 examinations with the claimants. The Applicant:

(1) Reviewed and analyzed approximately 100 claims filed in the estate including accompanying claims support and prepared a schedule of filed claims;

(2) Analyzed the investor promissory notes produced and associated filed claims;

(3) Reviewed and conferred with the Trustee and her counsel on treatment of claims based on a Ponzi scheme theories;

(4) Prepared a net winner analysis based on a Ponzi presumption;

(5) Prepared individual claims analyses based on the bank reconstruction data, the claims and accompanying support provided and subsequently produced by the claimants;

(6) Attended and assisted in multiple Rule 2004 exams of the claimants in Savannah, GA with the Trustee and her counsel to depose and review claims and support provided by each claimant;

(7) Attended multiple follow up conferences with the Trustee and her counsel regarding settlement discussions with claimants;

(8) Assisted the Trustee and her counsel in resolving all outstanding claims avoiding protracted litigation, thus allowing the estate to finalize and adjudicate all remaining allowed claims; and

(9) The Applicant continues to assist the Trustee and her counsel with final tax compliance for the estate and any other tasks required by the Trustee until case closure.

*c) Tax Issues*

The Debtor is a single member limited liability company, also known as a disregarded entity for tax purposes. The Trustee is required to submit the annual transactional activity to the Debtor's principal for tax purposes. The Applicant assisted the Trustee in preparing and submitting the annual transaction activity to the Debtor's principal for the years 2023, 2024 and 2025. Additionally, the Applicant prepared the required 1099s for 2023, 2024 and 2025.

Applicant shows that all services were necessary to assist the Trustee in the proper and effective administration of the Debtor's estate and the exercise of the powers of the Trustee to maximize the return to the creditors. Applicant shows that the fair and reasonable value of such services, and the costs of comparable services in a case not proceeding under the Bankruptcy Code, is not less than $386,014.60, based primarily on the normal hourly rates of providing such services and calculated using the "Lodestar" calculation of reasonable hourly rates multiplied by the number of hours actually expended, as summarized on Exhibits "A-1" and "A-2". The time expended and services performed by KM are duly itemized and set forth in Exhibit "C" attached hereto and by reference incorporated herein and made part of this Application.

Applicant shows that all services for which compensation during this Application Period is requested have been actually provided to the Debtor and/or the Trustee, and to no other parties, and have been necessary for the proper and effective administration of this case and for the benefit of the Debtor's estate and its creditors.

6.

Applicant's employees have substantial experience and expertise in providing financial and accounting services in bankruptcy cases and to fiduciaries in such cases, including the following credentials: (i) Certified Public Accountant (CPA), (ii) Certified Fraud Examiners (CFE), (iii) Certified Insolvency and Restructuring Advisors (CIRA) (iv) Certified Valuation Analyst (CVA), and Certified in Financial Forensics (CFF), as detailed in Exhibit "A-1" and attached resumes of the professionals as Exhibit "A-3". Applicant's employee hourly rates are fair and reasonable and the same as the cost for such services other than in a bankruptcy case.

7.

The compensation requested is allowable pursuant to the twelve factor test (the "Johnson Factors") set forth in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714, 717-19 (5th Cir. 1974), as modified and made applicable to bankruptcy cases by the Eleventh Circuit Court of Appeals in Grant v. George Schumann Tire & Battery Co., 908 F.2d 874 (11th Cir. 1990). The Johnson Factors and their applicability in these cases are as follows:

(a) Time and Labor Required: KM expended 801.70 hours in performing services as accountants and forensic advisors to the Trustee during the Application Period. The billing rates of the various professionals and other personnel who have performed services for the Trustee are detailed in KM's billing statements, which are attached hereto as Exhibit "A-1".

(b) Novelty and Difficulty of Questions Presented: The work performed by KM has involved issues of varying complexity, as set forth in substantial detail in the billing statements attached to this Application. The issues presented are unique relating to fraud and Ponzi scheme analyses requiring special skills.

(c) Skill Requisite to Perform Professional Services: The Trustee selected KM as its accountants because KM's professionals possess substantial expertise and experience in bankruptcy and related fields and are well-qualified to perform professional services, including the following credentials: (i) Certified Public Accountant (CPA), (ii) Certified Fraud Examiners (CFE), (iii) Certified Insolvency and Restructuring Advisors (CIRA) (iv) Certified Valuation Analyst (CVA), and Certified in Financial Forensics (CFF), as detailed in Exhibit "A-1" and attached resumes of the professionals as Exhibit "A-3".

(d) Preclusion of Other Employment Due to Acceptance of the Cases: Professionals of KM have devoted time and resources to these cases, to the possible preclusion of involvement in other matters.

(e) Customary Fees for the Type of Services Rendered: KM believes that the fees requested and the hourly rates set forth herein are consistent fees typically charged for the type of services rendered in cases of this magnitude and complexity. The agreed hourly rates charged by KM in this Application were discounted by 15%-20%, depending on the staff level, from 2024 standard rates that KM would charge to a non-bankruptcy client for work of a similar nature and complexity. The blended hourly rate for KM's work was $480.24.

(f) Whether the Fee is Fixed or Contingent: Pursuant to section 330(a) of the Bankruptcy Code, KM's fee is subject to Court approval and is primarily based upon hourly

rates and does not involve any fixed or flat fees. Compensation is "contingent" only in the sense that there are risks of non-allowance or non-payment.

(g) Time Limitations Imposed by the Client or Other Circumstances: Immediately upon retention, the Applicant was tasked with reviewing and analyzing the bank records and tracing the flow of funds in preparation for the deposition of Judtih Hirsch, the Debtor principal's spouse, and preparing for and assisting the Trustee and her counsel with preparing for and attending the mediation for the Judith Hirsch adversary proceeding (the "Mediation"). The Mediation and subsequent settlement agreement resulted in the largest single recovery for the estate and a significant return to the victim creditors in this matter.

(h) The Amount Involved and Results Obtained: KM shows that the Trustee, with the assistance of all professionals involved, has achieved a successful result in this case.

(i) The Experience, Reputation, and Ability of the Professional: KM has extensive experience in bankruptcy matters. Its reputation and ability are well known to the Court.

(j) Undesirability of the Case: This factor is inapplicable to the present Chapter 7 cases.

(k) Nature and Length of Professional Relationship with the Client: KM was employed by the Trustee as her accountants and forensic advisors in this bankruptcy case. Thus, the professional relationship is an ongoing one. Applicant has not been employed by the Trustee in other matters.

(l) Awards in Similar Cases: KM is regularly awarded compensation in Chapter 7 and Chapter 11 cases on the same basis as requested herein.

8.

In connection with the provision of services as set forth herein above, Applicant has incurred expenses in the amount of $6,720.99. Expenses are summarized on Exhibit "B" and itemized on Exhibit "C" attached hereto and incorporated herein. Applicant seeks allowance of said expenses as reasonable and necessarily incurred.

9.

No agreement or understanding exists between KM and any other person for the sharing of compensation to be received for services rendered in connection with this case. All services for which compensation is requested were performed for the Trustee and the estate and not on behalf of any committee, creditor or any other person or persons.

10.

Applicants respectfully request an overall enhancement of their fees by 0.7% of the gross recovery by the Estate to date[2], or $77,000, for a total of $463,014.60. This is justified based upon the bleak outlook of this case at the outset compared to the extremely successful results to date through a great deal of unique and creative efforts that accomplished this without the need to sue the investors thereby victimizing them a second time. But that is exactly what usually happens in a Ponzi scheme case resulting in seemingly endless litigation and millions of dollars of legal fees. Pursuant to 11 U.S.C. § 328(a), it states that "the court may allow compensation different from the compensation provided under [the original employment] … if such terms and conditions prove to

[2] The gross recovery to date is approximately $11 million.

have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions."

In *Grant v. George Schuman Tire & Battery Co*., 908 F. 2d 874, 880 (11th Cir. 1990), the Eleventh Circuit recognized the so-called lodestar amount, computed by multiplying rates by hours expended, may be enhanced for "excellent or exceptional results." In *Norman v. Housing Authority of City of Montgomery*, 836 F.2d 1292, 1302 (11th Cir. 1988), the court stated: "Exceptional results are results that are out of the ordinary, unusual or rare." The court focused more on achieving an outcome that was unexpected than simply the dollar amount of the recovery. (Of course, without a substantial dollar recovery, there would be no funds from which to pay the enhancement.) Further, the representation should be "superior to that which one would reasonably expect in light of the rates claimed."

Here, at the outset of the case, the situation for the Trustee and Applicants could not have looked any bleaker. The schedules were amended to remove the Disavowed Assets, there were virtually no books and records, no money sufficient to fund an investigation, and no hope unless the Trustee could sue the investors. For the entire first year of extensive legal work, the Trustee and Applicants were unsure if they would be paid more than a nominal amount of their due compensation. The outcome already is astounding. Not only will investors receive between 78% to 100%, but Ponzi scheme cases typically pay only 2-4% and that is achieved by suing the investors or liquidating hard assets. This debtor had no hard assets, no books and records, and no ability to fund an investigation.

The recoveries in this case were a result of the extraordinary efforts of the Trustee, Special Counsel and forensic professionals' ability to develop and propose a creative global resolution to Mrs. Hirsch and her counsel. From the outset, Applicants explained that the Trustee had the

leverage to get her releases from investors for a price by providing releases to the investors from the Trustee.

The mediation resulted in a $7 million settlement with an expectation of investors demanding more to sign releases that would bring the total to between $9 million and $12 million. Applicants know of no other case where this methodology was accomplished in this manner.

Even after the settlement and releases were completed, the claims resolution process had to be undertaken. Special Counsel developed the Framework in consultation with the Trustee and her other professionals. Effectively, nearly 100% of the claims of investors were amended or withdrawn in accordance with the Framework without a single objection having to be filed. The only claim objection was to the probate estate of Greg Hirsch that was resolved favorably to the bankruptcy estate.

In terms of the rates charged, they might seem high for Savannah, but this is a highly complex case for which Applicants are charging their very lowest rate for a corporate bankruptcy case, which is far less than they charge in other venues. The representation in Ponzi scheme cases are usually on a contingency fee basis of one-third of the recovery. On that basis, the Judith Hirsch settlement alone would be $3 million. Therefore, the work here has been done at a discount, the results were not ordinary, and the amount and nature of the recovery has been spectacular and well beyond anything imagined at the outset. In *Grant,* the Eleventh Circuit did not award the enhancement because the work was routine. There was nothing routine about the issues in this case or the outcome or how that outcome was achieved. Nor has it been achieved anywhere else in this creative manner.

Special Counsel has rarely sought an enhancement but never been denied one when it was sought. *In re Michael A. Mandato*, Chapter 7 Case No. 02-80284-JEM (Bankr. N. D. Ga. Mar.

12, 2004) (Massey, J.) was the only instance where there was an actual objection resulting in a formal opinion, which is attached as Exhibit "C" to the Special Counsel Application. The Court noted not just the excellent results achieved, but also the creativity and vision that went into achieving the result. The analysis and methodology employed by Judge Massey would support an even greater enhancement in this case. In *Mandato*, counsel sought a 20% enhancement of his billed time, which the court granted over the objection of the United States Trustee.

Special Counsel also requested and received an enhancement of $124,000.00, representing 2% of the overall recovery, in *Alpha Protective Services, Inc.,* Chapter 11 converted to chapter 7 Case No. 12-70482-JTL (Bankr. M.D. Ga. Nov. 9, 2020) (Laney, J.). Like this Case, there did not appear to be any assets to administer, the estate appeared to be administratively insolvent, but counsel persisted and developed a number of successful theories of recovery that were matters of first impression and led to an outstanding result and $6.2 million recovered.

Also, see *In re Vista Foods USA, Inc*., 234 B.R. 121 (Bankr. W.D. Okla. 1999) *citing In re Southern Merchandise Distributors, Inc.*, 117 B.R. 725 (Bankr. S.D.Fla. 1990); *In re Blue Coal Corporation*, 206 B.R. 721 (Bankr.M.D.Pa. 1997); *In re Pilgrim's Pride Corp*., 690 F.3d 650, 658 (5th Cir.2012) (citing *Rose Pass Mines, Inc. v. Howard*, 615 F.2d 1088 (5th Cir.1980) (16% enhancement for excellent services from highly expert and competent professionals producing an outstanding result), *In re Lawler*, 807 F.2d 1207, 1213 (5th Cir.1987)(70% enhancement for substantial and unexpected recovery leading to plan that paid 100% of claims), *In re ASARCO, L.L.C*., 751 F.3d 291, 295–99 (5th Cir.2014)(affirming 20% enhancement for efficient use of exceptional legal talent leading to rare and exceptional results), and *In re El Paso Refinery, L.P.* 257 B.R. 809 (Bankr. W.D. Tex. 2000)(awarding 8.6% to trustee's general counsel).Accordingly,

Applicant asks that the fees sought herein be awarded in full plus an additional 0.7% of the gross recovery by the Estate to date thereto for the enhancement.

11.

Based on the foregoing, Applicant seeks allowance of $463,014.60 as compensation for the period covered by this Application. Applicant shows that compensation in such amount is reasonable compensation based on the nature, the extent, and the value of services rendered, the time spent to provide such services, and the cost of comparable services other than in a bankruptcy case.

**WHEREFORE**, Applicant respectfully prays:

a. That Applicant be allowed an interim award of compensation in the amount of $463,014.60 as and for the reasonable value of services rendered in connection with its retention as accountants and forensic advisors to the Trustee for the Application Period;

b. That Applicant be allowed the sum of $6,720.99 for the reimbursement of out-of-pocket expenses incurred in this case during the Application Period;

c. That the Court authorize payment of amounts allowed as deemed appropriate and equitable by the Court from the fund available in the bankruptcy estate; and

d. That the Court grant such other and further relief as may be just and proper.

Respectfully submitted, this 20th day of August, 2026.

By: *<u>/s/ Tiffany E. Caron</u>*
Tiffany E. Caron
State Bar No. 745089
Chapter 7 Trustee

215 Pilgrim Rd.
West Palm Beach, FL 33405
Ph: (404) 647-4917
Email: tiffany.caron@hotmail.com

and

*/s/ Soneet R. Kapila*
Soneet R. Kapila

1000 South Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Ph. (954) 761-1011

**EXHIBIT A-1**
**MASTER LENDING GROUP, LLC**
**CASE NO: 23-40569-BKC-EJC**
**KAPILAMUKAMAL'S FIRST INTERIM APPLICATION FOR COMPENSATION**
**SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME**
**FOR THIS TIME PERIOD ONLY**
**FEBRUARY 19, 2026 THROUGH MAY 31, 2026**

| Name | Year Licensed/ Experience | Hours | Actual Rate | Total Billed |
|---|---|---|---|---|
| **MASTER LENDING GROUP, LLC (MLG)** | | | | |
| SRK - SONEET KAPILA, CPA, CFF, CIRA, CFE PARTNER | 1983 | 34.90 | 660 | 23,034.00 |
| LJJ - LESLEY JOHNSON, CPA, CIRA PARTNER/TAX | 1984 | 2.90 | 530 | 1,537.00 |
| KM - KEVIN MCCOY, CPA, CFE, CIRA PARTNER | 2012 | 397.30 | 520 | 206,596.00 |
| MSK - MELISSA KATZ, CPA, CVA, CFF SENIOR CONSULTANT | 2014 | 129.90 | 490 | 63,651.00 |
| RLW - RACHEL WEISS, CPA, CFE SENIOR ASSOCIATE | 2015 | 68.90 | 454 | 31,280.60 |
| FDD - FRANK DIAZ-DRAGO, SENIOR ASSOCIATE | 11 YEARS | 112.90 | 390 | 44,031.00 |
| JRH - JENNIFER HEIDER, CPA TAX CONSULTANT | 2021 | 1.90 | 320 | 608.00 |
| JLP - JOEL PATHIYIL, CPA CONSULTANT | 2016 | 38.00 | 310 | 11,780.00 |
| NOD - NANCY O'DONNELL, PARAPROFESSIONAL | 38 YEARS | 1.00 | 230 | 230.00 |
| KJJ - KY JOHNSON, PARAPROFESSIONAL | 13 YEARS | 13.00 | 206 | 2,678.00 |
| AJB - AIDEN BATEMAN, FORENSIC ANALYST | 1 YEAR | 3.10 | 190 | 589.00 |
| Report Totals | | 803.80 | 480.24 | 386,014.60 |
| | | Plus 0.7% Enhancement | | 77,000.00 |
| | | Total Fees Requested | | 463,014.60 |

CPA - Certified Public Accountant
CIRA - Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
CFF - Certified in Financial Forensics
CVA - Certified Valuation Analyst

EXHIBIT A-2
MASTER LENDING GROUP, LLC
CASE NO: 23-40569-BKC-EJC
KAPILAMUKAMAL'S FIRST INTERIM APPLICATION FOR COMPENSATION
SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY
ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY
FEBRUARY 19, 2026 THROUGH MAY 31, 2026

| Position | Name | Hours | Blended Rate | Total Billed |
|---|---|---|---|---|
| **TAX SERVICES - PREPARE FORMS** | | | | |
| **HEIDER, JENNIFER** | | | | |
| TAX CONSULTANT | JENNIFER HEIDER | 1.90 | | 608.00 |
| HEIDER, JENNIFER Totals | | 1.90 | | 608.00 |
| **JOHNSON, KY** | | | | |
| PARAPROFESSIONAL | KY JOHNSON | 2.80 | | 576.80 |
| JOHNSON, KY Totals | | 2.80 | | 576.80 |
| **MCCOY, KEVIN** | | | | |
| PARTNER | KEVIN MCCOY | 1.20 | | 624.00 |
| MCCOY, KEVIN Totals | | 1.20 | | 624.00 |
| **JOHNSON, LESLEY** | | | | |
| PARTNER/TAX | LESLEY JOHNSON | 2.90 | | 1,537.00 |
| JOHNSON, LESLEY Totals | | 2.90 | | 1,537.00 |
| TAX SERVICES - PREPARE FORMS Totals | | 8.80 | | 3,345.80 |
| **PREFERENCE/FRAUDULENT TRANSFER** | | | | |
| **DIAZ-DRAGO, FRANK** | | | | |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 0.90 | | 351.00 |
| DIAZ-DRAGO, FRANK Totals | | 0.90 | | 351.00 |
| **PATHIYIL, JOEL L.** | | | | |
| CONSULTANT | JOEL PATHIYIL | 38.00 | | 11,780.00 |
| PATHIYIL, JOEL L. Totals | | 38.00 | | 11,780.00 |
| **JOHNSON, KY** | | | | |
| PARAPROFESSIONAL | KY JOHNSON | 7.00 | | 1,442.00 |
| JOHNSON, KY Totals | | 7.00 | | 1,442.00 |
| **MCCOY, KEVIN** | | | | |
| PARTNER | KEVIN MCCOY | 181.90 | | 94,588.00 |
| MCCOY, KEVIN Totals | | 181.90 | | 94,588.00 |
| **KATZ, MELISSA S.** | | | | |
| SENIOR CONSULTANT | MELISSA KATZ | 129.90 | | 63,651.00 |
| KATZ, MELISSA S. Totals | | 129.90 | | 63,651.00 |
| **WEISS, RACHEL** | | | | |
| SENIOR ASSOCIATE | RACHEL WEISS | 68.90 | | 31,280.60 |
| WEISS, RACHEL Totals | | 68.90 | | 31,280.60 |
| **KAPILA, SONEET R.** | | | | |
| PARTNER | SONEET KAPILA | 29.30 | | 19,338.00 |

**EXHIBIT A-2**
**MASTER LENDING GROUP, LLC**
**CASE NO: 23-40569-BKC-EJC**
**KAPILAMUKAMAL'S FIRST INTERIM APPLICATION FOR COMPENSATION**
**SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY**
**ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY**
**FEBRUARY 1, 2026 THROUGH MAY 31, 2026**

| Position | Name | Hours | Blended Rate | Total Billed |
|---|---|---|---|---|
| KAPILA, SONEET R. Totals | | 29.30 | | 19,338.00 |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | 455.90 | | 222,430.60 |
| **CLAIMS ADMIN / OBJECTION** | | | | |
| **BATEMAN, AIDEN J.** | | | | |
| FORENSIC ANALYST | AIDEN BATEMAN | 3.10 | | 589.00 |
| BATEMAN, AIDEN J. Totals | | 3.10 | | 589.00 |
| **DIAZ-DRAGO, FRANK** | | | | |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 112.00 | | 43,680.00 |
| DIAZ-DRAGO, FRANK Totals | | 112.00 | | 43,680.00 |
| **JOHNSON, KY** | | | | |
| PARAPROFESSIONAL | KY JOHNSON | 3.20 | | 659.20 |
| JOHNSON, KY Totals | | 3.20 | | 659.20 |
| **MCCOY, KEVIN** | | | | |
| PARTNER | KEVIN MCCOY | 212.40 | | 110,448.00 |
| MCCOY, KEVIN Totals | | 212.40 | | 110,448.00 |
| **KAPILA, SONEET R.** | | | | |
| PARTNER | SONEET KAPILA | 5.60 | | 3,696.00 |
| KAPILA, SONEET R. Totals | | 5.60 | | 3,696.00 |
| CLAIMS ADMIN / OBJECTION Totals | | 336.30 | | 159,072.20 |
| **RETENTION AND FEE APPLICATIONS** | | | | |
| **MCCOY, KEVIN** | | | | |
| PARTNER | KEVIN MCCOY | 1.80 | | 936.00 |
| MCCOY, KEVIN Totals | | 1.80 | | 936.00 |
| **O'DONNELL, NANCY** | | | | |
| PARAPROFESSIONAL | NANCY O'DONNELL | 1.00 | | 230.00 |
| O'DONNELL, NANCY Totals | | 1.00 | | 230.00 |
| RETENTION AND FEE APPLICATIONS Totals | | 2.80 | | 1,166.00 |
| Report Totals | | 803.80 | 480.24 | 386,014.60 |
| | | | Plus 0.7% Enhancement | 77,000.00 |
| | | | Total Fees Requested | 463,014.60 |

# Soneet R. Kapila, CPA, CIRA, CFE, CFF

kapila@kapilamukamal.com



Soneet R. Kapila, of East Indian origin, born in Kenya, Africa, is a founding partner of *KapilaMukamal, LLP* . For over 25 years, he has concentrated his efforts in the areas of consulting in insolvency, fiduciary and creditors' right matters. Recognized for his acumen as a "business man", he has been appointed in Federal District Court, Bankruptcy Court and Florida State Court and served in the roles of Chief Restructuring Officer, S.E.C. Corporate Monitor, Examiner, Chapter 11 Trustee of Operating Businesses, Liquidating Trustee and Receiver. among others.

## *Professional Experience*

Mr. Kapila's practice is focused on restructuring, creditors' rights, bankruptcy, fiduciary matters and financial transactions litigation. He represents other bankruptcy trustees, debtors and both secured and unsecured creditors in and out of bankruptcy court. He also regularly advises clients about insolvency and implications involved in business transactions and the operation of distressed businesses. As a Trustee plaintiff, Mr. Kapila has managed complex litigation in significant cases.

As a fiduciary, he has advised and represented debtors and creditors' committees in formulating, analyzing and negotiating plans of reorganization. Recognized as a expert in fraudulent conveyance, Ponzi schemes and insolvency issues, Mr. Kapila has provided expert testimony and extensive litigation support services to law firms involving complex insolvency issues and commercial damages. He is a sitting trustee on the panel of U.S. Bankruptcy Trustees (Southern District of Florida) and has served in numerous matters in both the Southern and Middle Districts of Florida.

He has conducted numerous forensic and fraud investigations and has worked with the Securities and Exchange Commission (SEC), Federal Trade Commission (FTC), Federal Bureau of Investigation (FBI) and the United States Attorney's Office.

### *ROLES*

**Bankruptcy Trustee—Chapter 7, 11 & Subchapter V**
**Liquidating Trustee / Plan Administrator**
**Chief Restructuring Officer**
**Corporate Monitor / Examiner**
**Receiver / Assignee**

### *AREAS OF EXPERTISE*

**Bankruptcy and Insolvency**
**Creditors Rights**
**Restructuring**
**Financial Transactions Litigation**
**Complex Commercial Litigation**

### *EDUCATION / QUALIFICATIONS*

**Certified Public Accountant (CPA) - Florida**
**Certified Insolvency and Restructuring Advisor (CIRA)**
**Certified Fraud Examiner (CFE)**
**Certified in Financial Forensics (CFF)**
**Certified in Bankruptcy Mediation—Training**
**—St. John's University (2014)**
**MBA, Cranfield School of Management Studies, England**
**Institute of Chartered Accountants in England and Wales**

### *ACCOMPLISHMENTS*

* **American Bankruptcy Institute —**
  **Past President and Past Chairman** 2024-2026;
  **President** 2023-2024
* **Fellow, American College of Bankruptcy**-2013
* **Association of Insolvency and Restructuring Advisors**
  **Distinguished Fellow—**Class of 2022
* **Top CPAs and Litigation Support Professionals**,
  South Florida Legal Guide—multiple years
* **Power Leaders in Law and Accounting** –
  South Florida Business Journal – 2014, 2015
* **Best Trustee** – Daily Business Review's Best of 2012
* **Key Partners Award Honoree** –
  South Florida Business Journal – 2010
* **Bronze Medal Award** – 3rd highest score,

### *PROFESSIONAL AFFILIATIONS*

**American Institute of Certified Public Accountants**
**Florida Institute of Certified Public Accountants**
**Association of Insolvency & Restructuring Advisors**
**Association of Certified Fraud Examiners**
**American Bankruptcy Institute**
**National Association of Bankruptcy Trustees**
**National Association of Federal Equity Receivers**

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

**Soneet R. Kapila, CPA, CIRA, CFE, CFF**

kapila@kapilamukamal.com

## REPRESENTATIVE MATTERS

**Silver Airways, LLC and Seaborne Virgin Islands, Inc.** — *Chapter 11 Trustee*

**Laser Spine Institute, et al** — *Assignee*

**Global Asset Rental, LLC** — *CRO, Liquidating Trustee*

**FF Fund I, LLC** — *CRO, Liquidating Trustee*

**City of Detroit, Michigan** — *Financial Advisors to Fee Examiner*

**SMF Energy Corporation** — *CRO, Liquidating Trustee*

**Fontainebleau Las Vegas, LLC** — *Chapter 7 Trustee*

**Universal Health Care Group, LLC / American Managed Care, Inc.** — *Chapter 11 / Liquidating Trustee*

**Simply Fashion Stores, LLC** — *Chief Restructuring Officer*

**Spear & Jackson, Inc** — *Corporate Monitor – SEC Appointment*

**Miami Neurological Institute, LLC** — *Chapter 11/Chapter7 Trustee*

**Louis J. Pearlman / TransContinental Airlines, et al** – *Chapter 11 Trustee / Liquidating Trustee*

**Levitt Homes** — *Chief Administrator*

**Planet Hollywood International, Inc** — *Examiner*

**Banco Latino International** — *Financial Consultants to Official Committee of Unsecured Creditors*

**Southeast Bank Corp** — *Financial Advisors to Chapter 7 Trustee*

**SEC v. Christopher Freeman Brogdon** — *Corporate Monitor - SEC Appointment*

## PUBLICATIONS

***"New Receivership Act Streamlines Receiver's Role for Lenders, Other Stakeholders"*** - Daily Business Review (Sept. 2020)

***"Eye of the Evaluator—The Role of Contingent Liabilities in an Insolvency Analysis"*** - American Bankruptcy Institute Journal—(April, 2018)

***"Fraud and Forensics: Piercing Through The Deception In A Commercial Fraud Case"*** – American Bankruptcy Institute – 2015

***"Best Practices in the Treasury Functions of a Chapter 7 Trustee's Office"*** – American Bankruptcy Trustee Journal (NABT) (Fall, 2015)

***"Ponzi Schemes: Fiduciaries May Be The Saving Grace"***, ABI Journal (2014)

***"A Health Care Fraud and Bankruptcy Primer"***, Southern District of Florida Bankruptcy Bar Association Journal (2014)

***"Hidden Resources in a Small Business"***

## SPEAKING ENGAGEMENTS

American Bankruptcy Institute
American Bar Association
American College of Bankruptcy
Association of Insolvency & Restructuring Advisors
Bankruptcy Bar Association for the Southern District of Florida
Central Florida Bankruptcy law Association
Florida Bankruptcy Bar
Florida Institute of Certified Public Accountants
Florida International University, School of Law
National Association of Bankruptcy Trustees
National Bankruptcy Conference
National Business Institute
National Conference of Bankruptcy Judges
New York Law School
St. Thomas University Law School
Stetson College of Law, Insolvency Symposium – Germany
Southeastern Bankruptcy Law Institute
Turnaround Management Association
University of Miami, School of Law

## CIVIC, VOLUNTEER AND PHILANTHROPIC

### - Past and Present

**The Kapila Family Foundation -** Director

**American Bankruptcy Institute** -
- Chairman - 2025-2026
- President & Chairman —2024-2025
- President—2023-2024
- President Elect—2022-2023
- Management Committee — 2021—Current
- Treasurer—2020—2022
- Finance Committee—2016-2020
- Member of the Executive Committee—2019—Current
- Member of Board of Directors - 2016—Current
- Southeast Regional Conference:
  - Co-Chair of Advisory Board, 2016
  - Advisory Board, - 2012-2017 and Co-Chair 2015
- Caribbean Insolvency Symposium -
  - Advisory Board—2010-2014 and Co-Chair 2015

**Association of Insolvency and Restructuring Advisors** -
- Past Member of Board of Directors
- Past Chairman and Past President

**The Florida Bar**, Member, Grievances Committee

**Hialeah-Miami Springs, NW Dade Chamber of Commerce** -
- Board of Directors

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL 33316**
**954-761-1011**
***www.kapilamukamal.com***

**Lesley Johnson, CPA, CIRA**
ljohnson@kapilamukamal.com



Lesley J. Johnson is a Partner at ***KapilaMukamal, LLP and*** joined the firm in 1997 after seventeen years practicing tax with international and large regional accounting firms. She has worked on numerous high profile cases.

## *Professional Experience*

Ms. Johnson concentrates on bankruptcy and insolvency taxation. She has provided tax services to debtors, creditors, Receivers, Bankruptcy Trustees and Liquidating Trustees. She has analyzed sophisticated and complex tax issues relating to mortgage-backed securities ventures, real estate mortgage investment conduits (REMICS), liquidating trusts, corporate reorganizations, and tax restructuring. She has provided litigation support services to law firms for projects involving utilization of net operating losses, maximization of tax attributes, business and tax consolidations, tax analysis of embezzlements and "Ponzi" frauds and reconstructing decedents' Estate assets. Ms. Johnson has represented clients before the Internal Revenue Service and State taxing authorities and negotiated federal and state tax claims on behalf of Trustees and Receivers.

Ms. Johnson's tax and investigative engagements encompass real estate development, financial institutions, retail, wholesale, medical practices, broker-dealers, investment firms, estates and trusts.

Ms. Johnson has testified as an expert and participated in mediations regarding net operating losses and multiple pass-through real estate investments; S-corporation accounting and tax losses and other tax issues.

### *EDUCATION / QUALIFICATIONS*

**Certified Public Accountant (CPA) - Florida**

**Certified Insolvency and Restructuring Advisor (CIRA)**

**Barry University, Miami Florida —**

**Bachelor of Science in Accounting**

### *AREAS OF EXPERTISE*

**Bankruptcy and Insolvency Taxation**

**Liquidating Trusts**

**Real Estate Mortgage Investment Conduits (REMICS)**

**Net Operating Losses (NOL's)**

*KapilaMukamal, LLP*
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Main 954-761-1011
Direct 954-712-3205

**Lesley Johnson, CPA, CIRA**
ljohnson@kapilamukamal.com

## *ARTICLES, SEMINARS AND PRESENTATIONS*

**AIRA /BBA of South Florida—Bankruptcy Taxation Conferences (2016—2017)**
***"Dealing with IRS on Compliance and Other Issues"***
***"Taxation—Liquidating Trusts"***

**American Bankruptcy Institute Spring Meeting (2015)**
***"Consumer Tax Toolbox" -***

**ABI Southeast Bankruptcy Workshop *(2013)***
***"As If The Bankruptcy Code Isn't Enough—***
***Let's Talk Tax" - 2013***

**ABI/BBA of South Florida —Consumer Issues *(2016)***
***"Tax Perspective"***

**BBA of South Florida—Brown Bag Session with Judge John Olsen *(2015)***
**"Consumer Tax Issues"**

**IWIRC—May, 2018**
**"Tax Issues in Receivership and Insolvency Matters"**

**National Association of Bankruptcy Trustees (NABT) Annual Spring Meeting- July 2018—**
***"Bankruptcy Estate Taxation under the Tax Cuts and Jobs Act"***

**PUBLICATIONS**

**"How Will the New Tax Law Affect Taxation of Bankruptcy Estates?"** ***NABT American Bankruptcy Trustee Journal, Summer 2018***

## *PROFESSIONAL AFFILIATIONS*

**American Institute of Certified Public Accountants (AICPA)**
**Florida Institute of Certified Public Accountants (FICPA)**
**Association of Insolvency & Restructuring Advisors (AIRA)**
**American Bankruptcy Institute (ABI)**
**International Women's Insolvency & Restructuring Confederation (IWIRC)**

K/M

# Kevin McCoy, CPA, CIRA, CFE

kmccoy@kapilamukamal.com



**Kevin McCoy is a Partner at KapilaMukamal, LLP and joined the firm in 2012 after fifteen years in private industry and operating his own business.**

***Professional Experience***

Mr. McCoy concentrates on providing forensic investigation, bankruptcy consulting and litigation support services to debtors, creditors, receivers, bankruptcy trustees and other fiduciaries. His expertise encompasses insolvency, investigating preferential payments/fraudulent transfers, Ponzi schemes, check kiting and financial fraud. He is seasoned in analyzing budgets, projections, and feasibility studies for distressed businesses and Chapter 11 and Sub V reorganizations.

He has provided litigation support services to law firms involving solvency analysis, investigation of Ponzi schemes and financial statement fraud and has worked with fiduciaries in conjunction with the Federal Bureau of Investigation (FBI), Securities and Exchange Commission (SEC), Federal Trade Commission (FTC) and the United States Attorney's Office. His experience is in a wide range of industries including healthcare, assisted living facilities/nursing homes and real estate.

Mr. McCoy is a member of the Board of Directors of the Association of Insolvency and Restructuring Advisors (AIRA).

### *AREAS OF EXPERTISE*

**Forensic Accounting**
**Bankruptcy and Insolvency**
**Creditors Rights**
**Restructuring**
**Financial Transactions Litigation**
**Complex Commercial Litigation**

### *PROFESSIONAL AFFILIATIONS*

**American Institute of Certified Public Accountants**

**Florida Institute of Certified Public Accountants**

**Association of Insolvency & Restructuring Advisors**

**Association of Certified Fraud Examiners**

**National Association of Federal Equity Receivers**

### *EDUCATION / QUALIFICATIONS*

**Certified Public Accountant (CPA) - Florida**
**Certified Insolvency and Restructuring Advisor (CIRA)**
**Certified Fraud Examiner (CFE)**

**Masters of Accounting**, ***with a concentration in Forensic Accounting,*** **Florida Atlantic University, Fort Lauderdale, FL**

**Bachelor of Business Administration, Major in Accounting, Florida Atlantic University, Boca Raton, Florida—Graduated with Honors—Summa Cum Laude**

**Recipient Certificate of Distinguished Performance Award presented to individuals with exceptional scores on the Association of Insolvency & Restructuring Advisors CIRA exam**

*KapilaMukamal, LLP*
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Main 954-761-1011
Direct 954-712-3205
*www.kapilamukamal.com*

Kapila/Mukamal
CPAs, Forensic and Insolvency Advisors

# Melissa Katz, CPA, CVA, CFF

mkatz@kapilamukamal.com



Melissa Katz is the Director of Matrimonial & Family Law Practice at KapilaMukamal, LLP and joined the firm in 2016. She has a decade of experience providing forensic and business valuation services to a wide array of clients and fiduciaries.

## *Professional Experience*

Ms. Katz concentrates on providing matrimonial services to high net worth individuals with significant domestic and international assets and business interests. Ms. Katz provides expert testimony in court and plays an integral role in mediations for complex marital dissolution engagements. Ms. Katz routinely provides equitable distribution analyses and family law financial affidavits for divorce and prenuptial disclosure, providing financial and practical guidance to attorneys on negotiation of alimony, child support and valuation of assets and liabilities to determine equitable distribution of property. Her valuation expertise and credentials extend to developing valuation models and producing reports for gift tax and business divorce.

Ms. Katz is experienced with performing lost profits, variance and transaction-tracing analyses to calculate economic damages and identify flows of funds by constructing databases and utilizing advanced functions to interpret data, test theories, and formulate conclusions. She has prepared expert witness reports to summarize results and opinions, examine the work of opposing experts, corroborate third-party financial information and create corresponding exhibits to illustrate financial information. Ms. Katz has conducted fraud investigations and quantification of misappropriation of assets.

Ms. Katz is involved with forensic investigations and performs bankruptcy consulting and litigation support services to bankruptcy trustees, receivers and fiduciaries. Litigation support and damage calculation services include solvency analyses, asset tracking, investigation of fraudulent and preferential transfers, tracing of commingled funds and claims analysis. Such activities have assisted court-appointed receivers, trustees and examiners with investigation and recovery of misappropriated assets in Ponzi or other fraudulent schemes.

### *EDUCATION*

**University of Miami, Miami, Florida -**
**Masters of Accounting**
**Bachelor of Business Administration,**
**Major in Accounting, Minors in Marketing and Spanish (Summa cum laude)**

### *PROFESSIONAL QUALIFICATIONS*

**Certified Public Accountant (CPA)**
**Certified Valuation Analyst (CVA)**
**Certified in Financial Forensics (CFF)**

### *AREAS OF EXPERTISE*

Business Valuations
Family Law Services
Commercial Damage Calculations
Investigation of Commercial Fraud
Bankruptcy and Insolvency

### *AFFILIATIONS*

**American Institute of Certified Public Accountants (AICPA)**
**Florida Institute of Certified Public Accountants (FICPA)**
**National Association of Certified Valuators and Analysts (NACVA)**
***NAVCA CTI 2017 40 Under 40 Honorees***

*KapilaMukamal, LLP*
1000 South Federal Highway, Suite 200
Fort Lauderdale, Florida, 33316
Main 786-517-5771
Direct 786-517-5733
*www.kapilamukamal.com*

KapilaMukamal
CPAs, Forensic and Insolvency Advisors

# *Rachel Weiss, CPA, CFE*

rweiss@kapilamukamal.com




Rachel Weiss is a Senior Associate at KapilaMukamal, LLP and joined the firm in 2017 after several years as an Auditor with a Big Four public accounting firm in South Florida.

## *Professional Experience*

Ms. Weiss concentrates on providing forensic investigation and litigation support services and she has assisted on projects working in conjunction with the Securities and Exchange Commission (SEC).

Ms. Weiss has conducted fraud investigations and performed transaction-tracing analyses to calculate economic damages and to identify flows of funds. She has investigated and tracked flows of funds in Ponzi schemes, including fraudulent and preferential transfers. She has constructed databases of financial data in order to perform forensic analyses and has created exhibits summarizing the results.

Her experience also includes generating equitable distribution analyses for matrimonial litigation.

### *EDUCATION*

**University of Notre Dame, Notre Dame, Indiana**
**Master of Science in Accountancy,**

**University of Central Florida, Orlando, Florida**
**Bachelors of Science in Business Administration**
**Major in Accounting, Minor in Real Estate**

**Florida State University, Tallahassee, Florida**
**International Program—Study Abroad London**

### *AREAS OF EXPERTISE*

**Forensic Accounting**

**Bankruptcy and Insolvency**

**Financial Transactions Litigation**

### PROFESSIONAL QUALIFICATIONS/AFFILIATIONS

**Certified Public Accountant (CPA)**
**Certified Fraud Examiner (CFE)**
**American Institute of Certified Public Accountants**
**Florida Institute of Certified Public Accountants**
**Association of Certified Fraud Examiners**

### ACHIEVEMENTS/AWARDS

**University of Notre Dame**
**Magna Cum Laude**
**Recipient of partial scholarship towards graduate tuition for academic achievement**

**University of Central Florida**
**Summa Cum Laude**
**Pegasus Silver Scholarship Recipient**

**Florida Bright Futures Scholarship Recipient**


*KapilaMukamal, LLP*
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Main 954-761-1011
Direct 954-712-3205
*www.kapilamukamal.com*


KapilaMukamal
CPAs, Forensic and Insolvency Advisors

# *Frank Diaz-Drago*

fdiazdrago@kapilamukamal.com




Frank Diaz-Drago is a Senior Associate with ***KapilaMukamal, LLP*** and joined the firm in 2014.

## *Professional Experience*

Mr. Diaz-Drago concentrates on providing forensic investigation, bankruptcy consulting and litigation support services to Bankruptcy Trustees, Receivers and other fiduciaries and has assisted on projects working in conjunction with the Securities and Exchange Commission (SEC).

Mr. Diaz-Drago has investigated and tracked the flows of funds in Ponzi schemes, including fraudulent and preferential transfers. He has assisted in bankruptcy related financial reporting including debtor-in-possession monthly operating reports and administration of claims.

### *EDUCATION / QUALIFICATIONS*

**Nova Southeastern University, Davie, Florida — Masters of Accounting**

**Nova Southeastern University, Davie, Florida - Bachelor of Accounting**

**Miami Dade College, Miami, Florida - Associate in Arts**

### *AREAS OF EXPERTISE*

**Forensic Accounting**
**Bankruptcy and Insolvency**
**Financial Transactions Litigation**

### *PROFESSIONAL AFFILIATIONS*

**Florida Institute of Certified Public Accountants**

### *HONORS / AWARDS*

**Member, Delta Epsilon Iota Honors Society**

**Member of the Accounting Club, Nova Southeastern University**

**Recipient of NSU Honors Award, Florida Bright Futures Scholarship and GOLS Endowment Fund**

**Dean's List Honoree**

# Jennifer Heider, CPA, MST

*jheider@kapilamukamal.com*



Jennifer Heider is a Tax Consultant at *KapilaMukamal, LLP and* joined the firm in 2021 after fourteen years practicing tax with international and large regional accounting firms, concentrating on international tax matters and financial services.

## *Professional Experience*

Ms. Heider presently concentrates on bankruptcy and insolvency taxation. She provides tax services to debtors, creditors, Receivers, Bankruptcy Trustees and Liquidating Trustees.

As an international tax manager with previous firms, she assisted clients with IRS controversy resolution on international tax matters, managed development and implementation of integrated global structures for multi-national clients including research to minimize transactional risk and tax exposure internationally and domestically. She provided executive summaries of foreign tax consequences and served as a liaison between multi-national foreign affiliates as well as global tax accounting for Latin American affiliates.

### *EDUCATION / QUALIFICATIONS*

**Certified Public Accountant (CPA) - Florida**

**Farleigh Dickinson University —**

**Master of Science in Taxation**
**Certification in International Taxation**

**Bachelor of Science in Accounting**
**Summa Cum Laude**

### *AREAS OF EXPERTISE*

**Bankruptcy and Insolvency Taxation**

**International Accounting and Taxation**

**Financial Services**

*KapilaMukamal, LLP*
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Main 954-761-1011
Direct 954-761-4519

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

# EXHIBIT B
# MASTER LENDING GROUP, LLC
# CASE NO: 23-40569-BKC-EJC
# KAPILAMUKAMAL'S FIRST INTERIM APPLICATION FOR COMPENSATION
# SUMMARY OF REQUESTED REIMBURSEMENT OF EXPENSES FOR THIS TIME PERIOD ONLY
# FEBRUARY 19, 2026 THROUGH MAY 31, 2026

| | | |
|---|---|---|
| 1. | Filing Fees | 0.00 |
| 2. | Process Service Fees | 0.00 |
| 3. | Witness Fees | 0.00 |
| 4. | Court Report and Transripts | 0.00 |
| 5. | Lien and Title Searches | |
| 6. | Photocopies | |
| | a. In-House ( 1150 @ 0.1500 ) | 172.50 |
| | b. Outside Copies ( 0 @ 0.0000 ) | 0.00 |
| 7. | Postage | 11.10 |
| 8. | Overnight Delivery Charges | |
| | a. Express Mail | 0.00 |
| | b. Overnight Delivery | 44.55 |
| 9. | Ouside Courier/Messenger Services | 0.00 |
| 10. | Long Distance Telephone/Teleconference Charges | 38.77 |
| 11. | Telephonic Court Appearance | 0.00 |
| 12. | Computerized Research | 0.00 |
| 13. | Out of District Travel | |
| | a. Mileage | 0.00 |
| | b. Parking | 210.00 |
| | c. Airfare | 2,578.85 |
| | d. Accomodations | 2,010.08 |
| | e. Car Rental Gas | 0.00 |
| | f. Tolls | 0.00 |
| | g. Meals | 147.73 |
| | h. Taxi | 400.23 |
| | i. Car Rental | 0.00 |
| 14. | Other Permissible Expenses (must specify & justify) | |
| | a. Virtual Data Room | 54.38 |
| | b. Supplies | 0.00 |
| | c. Internet Hosting (Web Site) | 0.00 |
| | d. Advertising | 0.00 |
| | e. Storage | 0.00 |
| | f. Computer Supply Charges | 0.00 |
| | g. Locksmith | 0.00 |
| | h. Lacerte | 0.00 |
| | i. Pacer | 69.70 |
| | j. Ouside Computer Services | 714.00 |
| | k. Tax Return Prep, Vendor Cost | 0.00 |
| | l. Domain Site Renewals | 0.00 |
| | m. Outside Services | 269.10 |
| | n. Payments Made For Clients | 0.00 |
| | o. Cost Allocation | 0.00 |
| | p. Miscellaneous | 0.00 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED | | 6,720.99 |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## 10501 MASTER LENDING GROUP, LLC (MLG)

### Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|

Time

TAX SERVICES - PREPARE FORMS

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| JRH | 125 | 03/15/24 | 320.00 | 0.70 | 224.00 | CORRESPONDENCE RE: NEW CLIENT FILING REQUIREMENTS. TAX FILE DOCUMENTATION OF THE SAME. PREPARATION OF 2023 SMLLC LETTER. |
| KJJ | 145 | 03/18/24 | 206.00 | 0.20 | 41.20 | FINALIZE SMLLC LETTER FOR 2023 |
| LJJ | 145 | 03/18/24 | 530.00 | 0.40 | 212.00 | REVIEW AND REVISE SINGLE MEMBER LLC LETTER |
| LJJ | 145 | 03/19/24 | 530.00 | 0.10 | 53.00 | SIGN SMLLC LETTER |
| KM | 145 | 03/25/24 | 520.00 | 0.30 | 156.00 | REVIEW AND ATTEND TO EMAILS RE: 1099 FILING WITH THE IRS. |
| KM | 145 | 03/26/24 | 520.00 | 0.30 | 156.00 | REVIEW 2023 1099 SPREADSHEET FOR INVESTOR INTEREST PAYMENTS TO BE FILED WITH IRS. |
| KJJ | 145 | 03/27/24 | 206.00 | 2.00 | 412.00 | PREPARE FORMS 1099-INT COPY B & COPY C FOR 2023 |
| KM | 145 | 03/27/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO EMAILS RE: 1099 FILING WITH IRS AND UNKNOWN EIN NUMBERS. |
| LJJ | 145 | 03/28/24 | 530.00 | 1.20 | 636.00 | REVIEW OF FORMS 1099-INT |
| JRH | 145 | 04/01/25 | 320.00 | 0.10 | 32.00 | REVIEW TAX FILE AND REQUEST INFORMATION NECESSARY FOR 2024 SMLLC LETTER. |
| JRH | 125 | 04/02/25 | 320.00 | 0.40 | 128.00 | PREPARE 2024 SMLLC LETTER. |
| LJJ | 145 | 04/03/25 | 530.00 | 0.20 | 106.00 | REVIEW AND REVISE SMLLC LETTER |
| KJJ | 145 | 04/04/25 | 206.00 | 0.10 | 20.60 | FINALIZE SMLLC LETTER FOR 2024 |
| LJJ | 106 | 04/04/25 | 530.00 | 0.10 | 53.00 | FINALIZE SMLLC LETTER |
| KJJ | 145 | 01/28/26 | 206.00 | 0.20 | 41.20 | PREPARE FORM 1099-NEC FOR 2025 |
| KJJ | 145 | 01/28/26 | 206.00 | 0.10 | 20.60 | FINALIZE FORM 1099-NEC FOR 2025 |
| LJJ | 145 | 01/28/26 | 530.00 | 0.60 | 318.00 | REVIEW FORMS 1099 |
| LJJ | 145 | 01/29/26 | 530.00 | 0.10 | 53.00 | FINAL REVIEW 1099S |
| JRH | 125 | 04/02/26 | 320.00 | 0.70 | 224.00 | PREPARE 2025 SMLLC LETTER. |
| KJJ | 145 | 04/06/26 | 206.00 | 0.20 | 41.20 | FINALIZE SMLLC LETTER FOR 2025 |
| LJJ | 145 | 04/06/26 | 530.00 | 0.20 | 106.00 | REVIEW AND FINALIZE SMLLC LETTER |
| TAX SERVICES - PREPARE FORMS Totals | | | | 8.80 | 3,345.80 | |

PREFERENCE/FRAUDULENT TRANSFER

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 599 | 02/19/24 | 660.00 | 0.70 | 462.00 | INITIAL DISCUSSION |
| SRK | 599 | 03/08/24 | 660.00 | 0.60 | 396.00 | INITIAL TELEPHONE CALL WITH TRUSTEE TIFFANY CARON |
| KM | 599 | 03/08/24 | 520.00 | 0.60 | 312.00 | TC WITH S KAPILA AND TIFFANY CARON TO REVIEW CASE SCOPE AND OBJECTIVES. |
| RLW | 599 | 03/11/24 | 454.00 | 3.60 | 1,634.40 | ANALYZE AND ORGANIZE PRODUCTION |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 03/11/24 | 520.00 | 2.10 | 1,092.00 | REVIEW AND ANALYZE RECORDS PRODUCED BY TRUSTEE. |
| RLW | 599 | 03/12/24 | 454.00 | 4.00 | 1,816.00 | CONTINUE TO ANALYZE AND ORGANIZE PRODUCTION AND PREPARE A BANK STATEMENT INVENTORY |
| RLW | 599 | 03/12/24 | 454.00 | 2.60 | 1,180.40 | ANALYZE BANK STATEMENTS FOR INSURANCE PREMIUM PAYMENTS |
| KM | 599 | 03/12/24 | 520.00 | 2.30 | 1,196.00 | REVIEW PRODUCTION OF RECORDS AND ANALYZE BANK ACCOUNTS AND INSURANCE POLICIES. |
| SRK | 599 | 03/12/24 | 660.00 | 0.40 | 264.00 | FINANCIAL ANALYSIS AND OVERSIGHT OF COMMUNICATIONS WITH TRUSTEE TIFFANY CARON AND KEVIN MCCOY |
| RLW | 599 | 03/13/24 | 454.00 | 1.10 | 499.40 | CONTINUE TO ANALYZE BANK STATEMENTS FOR INSURANCE PREMIUM PAYMENTS |
| RLW | 599 | 03/13/24 | 454.00 | 0.40 | 181.60 | TC WITH TRUSTEE |
| SRK | 599 | 03/13/24 | 660.00 | 0.70 | 462.00 | REVIEW SUMMARY OF ANALYSES PREPARED BY KM (.30); TELEPHONE CONFERENCE WITH TRUSTEE TIFFANY CARON REGARDING SAME (.40) |
| KM | 599 | 03/13/24 | 520.00 | 2.20 | 1,144.00 | REVIEW RECORDS PRODUCED AND PREPARE SUMMARY OF FOLLOW UP ITEMS FOR TRUSTEE. REVIEW TRUSTEE RESPONSES AND ADDITIONAL PRODUCTION PROVIDED. |
| KM | 599 | 03/13/24 | 520.00 | 0.40 | 208.00 | TC WITH TRUSTEE, S KAPILA AND R WEISS TO REVIEW PRODUCTION OF RECORDS, SCOPE AND OBJECTIVES. |
| RLW | 599 | 03/14/24 | 454.00 | 0.50 | 227.00 | CONTINUE TO REVIEW BANK RECONSTRUCTION SUMMARIES AND TYBEE PROPERTY SALE DOCUMENTS |
| MSK | 599 | 03/14/24 | 490.00 | 0.10 | 49.00 | REVIEW CORRESPONDENCE FROM COUNSEL REGARDING CASE STATUS AND PREPARATION FOR 2004 EXAMINATION. |
| KM | 599 | 03/14/24 | 520.00 | 2.30 | 1,196.00 | CONTINUED TO REVIEW HAYS SUMMARY RECONSTRUCTION SCHEDULES, TYBEE PROPERTY RECORDS AND SOURCES AND USES OF FUNDS ANALYSIS. |
| RLW | 599 | 03/15/24 | 454.00 | 0.20 | 90.80 | CONTINUE TO ANALYZE BANK RECONSTRUCTION SUMMARIES |
| SRK | 599 | 03/15/24 | 660.00 | 1.10 | 726.00 | TELEPHONE CONFERENCE WITH GREG HAYS AND HAYS CONSULTING TEAM AND KEVIN MCCOY REGARDING TRANSITION (.70); FOLLOW UP ON ANALYSIS AND TASKS (.40) |
| SRK | 599 | 03/15/24 | 660.00 | 0.60 | 396.00 | ATTENTION TO DETAIL REGARDING TAX COMPLIANCE, FINANCIAL ANALYSIS AND INVESTIGATION |
| KM | 599 | 03/15/24 | 520.00 | 0.70 | 364.00 | TC WITH S KAPILA, G HAYS AND S ASKUE TO REVIEW BANK RECONSTRUCTIONS AND CASE. |
| KM | 599 | 03/15/24 | 520.00 | 0.60 | 312.00 | PREPARE SUMMARY AND STATUS OF CONFERENCE WITH HAYS FINANCIAL FOR TRUSTEE AND COUNSEL. |
| KM | 599 | 03/15/24 | 520.00 | 2.60 | 1,352.00 | REVIEW BANK RECONSTRUCTIONS, SUMMARIES AND RECORDS. PREP FOR CALL WITH HAYS FINANCIAL. |
| SRK | 599 | 03/15/24 | 660.00 | 0.60 | 396.00 | REVIEW BANKRUPTCY SCHEDULES AND PROVIDE UPDATE TO TRUSTEE |
| KM | 599 | 03/17/24 | 520.00 | 1.40 | 728.00 | REVIEW J HIRSCH BANK RECONSTRUCT RE: INSURANCE PAYMENTS AND SOURCES OF FUNDS FOR DEPO PREP. |
| KM | 599 | 03/17/24 | 520.00 | 1.30 | 676.00 | REVIEW MULTIPLE EMAILS, SUPPORT AND CORRESPONDENCE FROM HAYS FINANCIAL. |
| JLP | 599 | 03/17/24 | 310.00 | 2.70 | 837.00 | PREPARATION OF JUDITH HIRSCH DEPOSITION SCHEDULES |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MSK | 599 | 03/18/24 | 490.00 | 0.70 | 343.00 | REVIEW AND EVALUATE PRODUCTION RECEIVED. |
| MSK | 599 | 03/18/24 | 490.00 | 0.30 | 147.00 | PHONE CALLS WITH KEVIN MCCOY TO REVIEW AND DISCUSS CASE BACKGROUND, STATUS, NEXT STEPS, BANK RECONSTRUCTIONS, AND PREPARATION OF SOURCES AND USES OF FUNDS. |
| MSK | 599 | 03/18/24 | 490.00 | 6.40 | 3,136.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR MASTER LENDING GROUP LLC TRUIST ACCOUNT ENDING 6810 FOR THE PERIOD FROM AUGUST 13, 2011 THROUGH JUNE 30, 2023 WITH RECONCILIATION TO BANK STATEMENTS. ANALYSIS OF SOURCES AND USES OF FUNDS. |
| KM | 599 | 03/18/24 | 520.00 | 2.20 | 1,144.00 | REVIEW AND ANALYZE SOURCES AND USES AND PREP OF SCHEDULES FOR MLG AND NON-MLG ENTITIES AND INDIVIDUALS. |
| KM | 599 | 03/18/24 | 520.00 | 3.20 | 1,664.00 | REVIEW AND ANALYZE J HIRSCH BANK RECONSTRUCTION AND FLOW OF FUNDS. TRACE INSURANCE PREMIUM PAYMENTS THROUGH RELATED ACCOUNTS. |
| JLP | 599 | 03/18/24 | 310.00 | 3.60 | 1,116.00 | PREPARATION OF JUDITH HIRSCH DEPOSITION SCHEDULES |
| MSK | 599 | 03/19/24 | 490.00 | 0.20 | 98.00 | PHONE CALL WITH KEVIN MCCOY TO REVIEW AND DISCUSS BANK RECONSTRUCTIONS, ADDITIONAL DOCUMENT REQUESTS, AND PREPARATION OF SOURCES AND USES OF FUNDS. |
| MSK | 599 | 03/19/24 | 490.00 | 0.40 | 196.00 | REVIEW PRODUCTION RECEIVED FROM HAYS FINANCIAL CONSULTING, LLC AND CORRESPONDENCE FROM COUNSEL. |
| MSK | 599 | 03/19/24 | 490.00 | 6.40 | 3,136.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR MASTER LENDING GROUP LLC TRUIST ACCOUNT ENDING 6810 FOR THE PERIOD FROM AUGUST 13, 2011 THROUGH JUNE 30, 2023. PREPARE ANALYSIS OF SOURCES AND USES OF FUNDS. RECONCILIATION OF BANK RECORD INVENTORY AND STATEMENTS RECEIVED TO RECONSTRUCTED ACCOUNTS. |
| KM | 599 | 03/19/24 | 520.00 | 0.30 | 156.00 | TC WITH TRUSTEE TO REVIEW MISSING BANK RECORDS AND TRACING ANALYSIS. |
| KM | 599 | 03/19/24 | 520.00 | 1.60 | 832.00 | REVIEW MISSING BANK RECORDS AND PREPARE SCHEDULES FOR TRUSTEE FOR MLG, HIRSCH'S PERSONAL ACCOUNTS AND NON-MLG RELATED ENTITIES. |
| KM | 599 | 03/19/24 | 520.00 | 3.30 | 1,716.00 | REVIEW MLG SOURCES AND USES SCHEDULES ANNUALLY AND REVIEW AND ANALYZE INSURANCE PREMIUM PAYMENTS AND TRACING BETWEEN HIRSCH PERSONAL ACCOUNTS AND NON-MLG RELATED ENTITIES. |
| KM | 599 | 03/19/24 | 520.00 | 1.70 | 884.00 | REVIEW JUDITH HIRSCH SCHEDULES AND SUPPORT AND PREP FOR DEPOSITION. |
| JLP | 599 | 03/19/24 | 310.00 | 2.30 | 713.00 | PREPARATION OF JUDITH HIRSCH DEPOSITION SCHEDULES |
| JLP | 599 | 03/19/24 | 310.00 | 1.70 | 527.00 | PREPARATION OF JUDITH & GREGORY HIRSCH JOINT ACCOUNT DEPOSITION SCHEDULES |
| MSK | 599 | 03/20/24 | 490.00 | 0.40 | 196.00 | PHONE CALLS WITH KEVIN MCCOY TO REVIEW AND DISCUSS BANK RECONSTRUCTIONS AND PREPARATION OF SOURCES AND USES OF FUNDS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MSK | 599 | 03/20/24 | 490.00 | 7.20 | 3,528.00 | CONTINUE ANALYSIS OF SOURCES AND USES OF FUNDS FOR MASTER LENDING GROUP LLC TRUIST ACCOUNT ENDING 6810 FOR THE PERIOD FROM AUGUST 13, 2011 THROUGH JUNE 30, 2023. REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY HIRSCH, JUDITH HIRSCH, HIRSCH & CO, GHJT ENTERPRISE LLC, LOW COUNTRY DEVELOPMENT GROUP LLC, AND WALLIN STREET LLC FOR COLONY BANK #1890, TRUIST F/K/A SUNTRUST ACCOUNTS #6425, #8633, #3456, & #3391, AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM NOVEMBER 1, 2015 TO NOVEMBER 28, 2023. RECONCILE RECONSTRUCTIONS AND FUND TRACING TO BANK RECORD INVENTORY AND STATEMENTS PROVIDED. |
| KM | 599 | 03/20/24 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO REVIEW AND ANALYZE FLOW OF FUNDS AND SOURCES AND USES FOR MLG, NON-MLG ENTITIES AND HIRSCH PERSONAL ACCOUNTS. |
| KM | 599 | 03/20/24 | 520.00 | 1.40 | 728.00 | REVIEW JUDITH HIRSCH BANK RECONSTRUCTION SCHEDULES, FLOW OF FUNDS AND TRACING ANALYSIS FOR INSURANCE PREMIUM PAYMENTS. |
| KM | 599 | 03/20/24 | 520.00 | 1.30 | 676.00 | REVIEW INVESTOR RECEIPTS AND DISBURSEMENTS FROM MLG AND CLAIMS DATABASE FOR INVESTOR CLAIMS AND AMOUNTS DUE. |
| JLP | 599 | 03/20/24 | 310.00 | 4.20 | 1,302.00 | PREPARATION OF JUDITH & GREGORY HIRSCH JOINT ACCOUNT DEPOSITION SCHEDULES |
| MSK | 599 | 03/21/24 | 490.00 | 0.20 | 98.00 | PHONE CALLS WITH KEVIN MCCOY TO REVIEW AND DISCUSS BANK RECONSTRUCTIONS AND PREPARATION OF SOURCES AND USES OF FUNDS. |
| MSK | 599 | 03/21/24 | 490.00 | 7.70 | 3,773.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY HIRSCH, JUDITH HIRSCH, HIRSCH & CO, GHJT ENTERPRISE LLC, LOW COUNTRY DEVELOPMENT GROUP LLC, AND WALLIN STREET LLC FOR COLONY BANK #1890, TRUIST F/K/A SUNTRUST ACCOUNTS #6425, #8633, #3456, & #3391, AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM NOVEMBER 1, 2015 TO NOVEMBER 28, 2023. PREPARATION OF SOURCES AND USES OF FUNDS ANALYSES PRESENTED ANNUALLY FOR HIRSCH PERSONAL ACCOUNTS AND NON-MLG ENTITIES. |
| KM | 599 | 03/21/24 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO REVIEW AND ANALYZE SOURCES AND USES SCHEDULES FOR MLG, GREG AND JUDY HIRSCH AND RELATED ENTITIES. ANALYZE AND INVESTIGATE INVESTMENT AND LOAN TRANSACTIONS. |
| KM | 599 | 03/21/24 | 520.00 | 3.30 | 1,716.00 | REVIEW AND ANALYZE TRANSFER SCHEDULES FROM JUDITH HIRSCH AND JUDITH AND GREG HIRSCH JOINT ACCOUNTS. PREPARE INQUIRES FOR JUDITH HIRSCH DEPO FOR COUNSEL REVIEW. |
| MSK | 599 | 03/22/24 | 490.00 | 0.50 | 245.00 | PHONE CALLS WITH KEVIN MCCOY TO REVIEW AND DISCUSS BANK RECONSTRUCTIONS, PREPARATION OF SOURCES AND USES OF FUNDS, WORK PLAN, AND NEXT STEPS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MSK | 599 | 03/22/24 | 490.00 | 5.80 | 2,842.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR MASTER LENDING GROUP, GREGORY HIRSCH, JUDITH HIRSCH, HIRSCH & CO, GHJT ENTERPRISE LLC, LOW COUNTRY DEVELOPMENT GROUP LLC, AND WALLIN STREET LLC FOR COLONY BANK #1890, TRUIST F/K/A SUNTRUST ACCOUNTS #6810, #6425, #8633, #3456, & #3391, AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM AUGUST 13, 2011 TO NOVEMBER 28, 2023. RECONCILIATION OF INTERCOMPANY TRANSFERS. CONTINUE PREPARATION OF SOURCES AND USES OF FUNDS ANALYSES PRESENTED ANNUALLY FOR MASTER LENDING GROUP LLC, HIRSCH PERSONAL ACCOUNTS AND NON-MLG ENTITIES. |
| KM | 599 | 03/22/24 | 520.00 | 3.30 | 1,716.00 | REVIEW AND ANALYZE RELATED ENTITIES' SOURCES AND USE SCHEDULE. INVESTIGATE INVESTOR, INVESTMENT AND RELATED PARTY TRANSACTIONS. |
| JLP | 599 | 03/22/24 | 310.00 | 1.10 | 341.00 | REVIEW OF MLG AND NON-MLG BANK RECONSTRUCTION. IDENTIFY LIFE INSURANCE POLICY PAYMENTS AND CORRESPONDING POLICY NUMBERS |
| KM | 599 | 03/23/24 | 520.00 | 1.30 | 676.00 | REVIEW AND ANALYZE INSURANCE PAYMENTS AND SOURCE BANK RECORDS TO IDENTIFY POLICIES PAID. |
| RLW | 599 | 03/25/24 | 454.00 | 0.20 | 90.80 | REVIEW SOURCE AND USE SCHEDULES |
| RLW | 599 | 03/25/24 | 454.00 | 1.00 | 454.00 | CONFERENCE WITH KM TEAM RE: SOURCE AND USE SCHEDULES, INSURANCE PAYMENT TRACING AND INVESTIGATION OF INVESTMENTS AND RELATED PARTIES |
| MSK | 599 | 03/25/24 | 490.00 | 1.00 | 490.00 | CONFERENCE CALL WITH TEAM REGARDING SOURCES AND USES OF FUNDS, BANK RECONSTRUCTIONS, INVESTIGATION AND TRACING OF LIFE INSURANCE PREMIUMS, AND PREPARATION OF OTHER ANALYSES. |
| MSK | 599 | 03/25/24 | 490.00 | 2.50 | 1,225.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR MASTER LENDING GROUP TRUIST F/K/A SUNTRUST ACCOUNTS #6810 FOR THE PERIOD FROM AUGUST 13, 2011 TO JUNE 30, 2023. |
| KM | 599 | 03/25/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH KM TEAM TO REVIEW SOURCE AND USE SCHEDULES, TRACING, AND INVESTIGATE INVESTMENT AND INVESTOR TRANSACTIONS. |
| KM | 599 | 03/25/24 | 520.00 | 1.40 | 728.00 | CONTINUED TO REVIEW SOURCES AND USES, PONZI ANALYSIS AND TRACING ANALYSIS. |
| JLP | 599 | 03/25/24 | 310.00 | 1.50 | 465.00 | ANALYZE BANK RECORDS FOR MASTER LENDING GROUP AND EXTRACT DATA TO SEND TO CFIS FOR CONVERSION INTO DATABASE FORMAT. |
| RLW | 599 | 03/26/24 | 454.00 | 1.60 | 726.40 | ANALYZE JUDITH HIRSCH AMEX STATEMENTS |
| KM | 599 | 03/26/24 | 520.00 | 0.60 | 312.00 | REVIEW JUDITH HIRSCH AMERICAN EXPRESS STMTS. |
| KM | 599 | 03/26/24 | 520.00 | 3.20 | 1,664.00 | REVIEW HIRSCH 2020, 2021 AND 2022 TAX RETURNS. PREPARE OUTLINE AND SUPPORT FOR JUDITH HIRSCH DEPO PREP FOR COUNSEL AND TRUSTEE REVIEW. |
| SRK | 599 | 03/26/24 | 660.00 | 0.80 | 528.00 | CONTINUE FINANCIAL INVESTIGATION AND UPDATE WITH KEVIN MCCOY |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MSK | 599 | 03/27/24 | 490.00 | 0.20 | 98.00 | TELECONFERENCE WITH KEVIN MCCOY TO REVIEW AND DISCUSS INVESTMENTS SCHEDULE AND INFORMATION REQUESTS FOR TAX RETURNS, OPERATING AGREEMENTS, FINANCIAL STATEMENTS, AND OTHER SUPPORTING RECORDS. |
| MSK | 599 | 03/27/24 | 490.00 | 3.80 | 1,862.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY AND JUDITH HIRSCH PERSONAL ACCOUNTS FOR TRUIST F/K/A SUNTRUST ACCOUNT #6425 AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM JANUARY 1, 2017 TO NOVEMBER 28, 2023. |
| MSK | 599 | 03/27/24 | 490.00 | 4.00 | 1,960.00 | ANALYSIS OF INVESTMENT DETAIL. IDENTIFICATION OF SUPPORTING DOCUMENTS NEEDED FOR VALIDATION OF SOURCES AND USES OF FUNDS. PREPARATION OF DOCUMENT INDEX AND REQUEST LIST BY INSIDERS, RELATED PARTIES, INVESTMENTS, AND OTHER PAYORS AND PAYEES. |
| SRK | 599 | 03/27/24 | 660.00 | 0.90 | 594.00 | DEPOSITION QUESTIONS AND OUTLINES OVERSIGHT |
| MSK | 599 | 03/28/24 | 490.00 | 5.30 | 2,597.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY HIRSCH, JUDITH HIRSCH, HIRSCH & CO, GHJT ENTERPRISE LLC, LOW COUNTRY DEVELOPMENT GROUP LLC, AND WALLIN STREET LLC FOR COLONY BANK #1890, TRUIST F/K/A SUNTRUST ACCOUNTS #6425, #8633, #3456, & #3391, AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM OCTOBER 30, 2015 TO NOVEMBER 28, 2023. RECONCILIATION OF INTERCOMPANY TRANSFERS. CONTINUE PREPARATION OF SOURCES AND USES OF FUNDS ANALYSES PRESENTED ANNUALLY FOR HIRSCH PERSONAL ACCOUNTS AND NON-MLG ENTITIES. |
| KM | 599 | 03/28/24 | 520.00 | 1.40 | 728.00 | REVIEW MATRIX AND PREPARE SUMMARY FOR TRUSTEE RE: INVESTMENTS, INSIDERS, RELATED ENTITIES AND TRANSACTION INVESTIGATION ITEMS. |
| RLW | 599 | 03/29/24 | 454.00 | 0.70 | 317.80 | ANALYZE WELLS FARGO PRODUCTION |
| MSK | 599 | 03/29/24 | 490.00 | 5.50 | 2,695.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY HIRSCH, JUDITH HIRSCH, HIRSCH & CO, GHJT ENTERPRISE LLC, LOW COUNTRY DEVELOPMENT GROUP LLC, AND WALLIN STREET LLC FOR COLONY BANK #1890, TRUIST F/K/A SUNTRUST ACCOUNTS #6425, #8633, #3456, & #3391, AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM OCTOBER 30, 2015 TO NOVEMBER 28, 2023. RECONCILIATION OF INTERCOMPANY TRANSFERS. CONTINUE PREPARATION OF SOURCES AND USES OF FUNDS ANALYSES PRESENTED ANNUALLY FOR HIRSCH PERSONAL ACCOUNTS AND NON-MLG ENTITIES. |
| MSK | 599 | 03/29/24 | 490.00 | 2.30 | 1,127.00 | REVIEW AND EVALUATE ADDITIONAL WELLS FARGO PRODUCTION RECEIVED, INCLUDING DEPOSITS INTO JUDITH HIRSCH PERSONAL ACCOUNTS. UPDATE DOCUMENT REQUEST LIST. |
| KM | 599 | 03/29/24 | 520.00 | 1.60 | 832.00 | REVIEW WELLS FARGO RECORDS, HIRSCH ESTATE RECORDS AND INVESTMENT AND OTHER RECORDS PRODUCED BY TTE. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 03/30/24 | 520.00 | 1.30 | 676.00 | REVIEW PRODUCTION OF RECORDS FROM TRUSTEE, ANALYZE BANK RECONSTRUCTIONS AND J HIRSCH DEPO PREP. |
| KM | 599 | 03/31/24 | 520.00 | 1.40 | 728.00 | REVIEW ADDITIONAL PRODUCTION OF RECORDS PROVIDED BY TTE AND DEPO PREP FOR J HIRSCH. |
| SRK | 599 | 03/31/24 | 660.00 | 0.30 | 198.00 | REVIEW MCCOY ANALYSIS AND OVERSIGHT OF EMAILS WITH TRUSTEE AND COUNSEL RE HIRSCH DEPOSITION PREPARATION |
| MSK | 599 | 04/01/24 | 490.00 | 0.80 | 392.00 | REVIEW PRODUCTION RECEIVED AND MASTER LENDING GROUP TIMELINE. |
| MSK | 599 | 04/01/24 | 490.00 | 5.60 | 2,744.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY AND JUDITH HIRSCH PERSONAL ACCOUNTS FOR TRUIST F/K/A SUNTRUST ACCOUNT #6425 AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM JANUARY 1, 2017 TO NOVEMBER 28, 2023. |
| KM | 599 | 04/01/24 | 520.00 | 1.30 | 676.00 | CONFERENCE WITH TRUSTEE AND COUNSEL RE: JUDITH HIRSCH DEPO PREP. |
| KM | 599 | 04/01/24 | 520.00 | 1.30 | 676.00 | REVIEW AND ANALYZE INSURANCE PAYMENT SCHEDULE AND SOURCE OF PAYMENTS. |
| JLP | 599 | 04/01/24 | 310.00 | 4.60 | 1,426.00 | IDENTIFY AND INPUT INSURANCE POLICY NUMBERS WITHIN MASTER LENDING GROUP AND NON-MASTER LENDING GROUP BANK RECONSTRUCTIONS |
| MSK | 599 | 04/02/24 | 490.00 | 6.30 | 3,087.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY AND JUDITH HIRSCH PERSONAL ACCOUNTS FOR TRUIST F/K/A SUNTRUST ACCOUNT #6425 AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM JANUARY 1, 2017 TO NOVEMBER 28, 2023. CONTINUE PREPARATION OF SOURCES AND USES OF FUNDS ANALYSES PRESENTED ANNUALLY FOR HIRSCH PERSONAL ACCOUNTS. UPDATE BANK RECORD INVENTORY TO IDENTIFY MISSING CHECK AND DEPOSIT SUPPORT BASED ON REVIEW OF ADDITIONAL WELLS FARGO PRODUCTION RECEIVED. |
| KM | 599 | 04/02/24 | 520.00 | 8.40 | 4,368.00 | ATTEND JUDITH HIRSCH DEPOSITION. |
| JLP | 599 | 04/02/24 | 310.00 | 2.90 | 899.00 | IDENTIFY AND INPUT INSURANCE POLICY NUMBERS WITHIN MASTER LENDING GROUP AND NON-MASTER LENDING GROUP BANK RECONSTRUCTIONS |
| JLP | 599 | 04/02/24 | 310.00 | 0.30 | 93.00 | ANALYZE BANK RECORDS FOR HIRSCH & CO AMERICAN EXPRESS STATEMENTS AND EXTRACT DATA TO SEND TO CFIS FOR CONVERSION INTO DATABASE FORMAT. |
| RLW | 599 | 04/03/24 | 454.00 | 0.40 | 181.60 | ANALYZE RECENT PRODUCTIONS |
| MSK | 599 | 04/03/24 | 490.00 | 0.50 | 245.00 | TELECONFERENCE WITH KEVIN MCCOY REGARDING SOURCES AND USES OF FUNDS, INVESTMENTS SCHEDULE, AND PREPARATION OF OTHER ANALYSES. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MSK | 599 | 04/03/24 | 490.00 | 6.40 | 3,136.00 | REVIEW AND ANALYZE BANK RECONSTRUCTION DETAIL FOR GREGORY HIRSCH, JUDITH HIRSCH, HIRSCH & CO, GHJT ENTERPRISE LLC, LOW COUNTRY DEVELOPMENT GROUP LLC, AND WALLIN STREET LLC FOR COLONY BANK #1890, TRUIST ACCOUNTS #6425, #8633, #3456, & #3391, AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM OCTOBER 30, 2015 TO NOVEMBER 28, 2023. CLEAN UP AND VALIDATE ALPHA SORTS AND CATEGORIES FOR CONSISTENCY ACROSS RECONSTRUCTIONS. CONTINUE PREPARATION OF SOURCES AND USES OF FUNDS PRESENTED ANNUALLY FOR HIRSCH PERSONAL ACCOUNTS AND NON-MLG ENTITIES. ANALYZE TRANSACTIONS WITHIN LOW COUNTRY DEVELOPMENT GROUP LLC AND HIRSCH & COMPANY. PREPARE SCHEDULE OF INVESTMENT ACTIVITY WITHIN MASTER LENDING GROUP BY YEAR FOR THE PERIOD FROM AUGUST 13, 2011 TO JUNE 30, 2023. |
| MSK | 599 | 04/03/24 | 490.00 | 1.10 | 539.00 | REVIEW AND EVALUATE PRODUCTION RECEIVED, INCLUDING INVESTMENT DOCUMENTS AND SETTLEMENT STATEMENTS. UPDATE DOCUMENT INDEX AND REQUEST LIST. |
| KM | 599 | 04/03/24 | 520.00 | 0.80 | 416.00 | REVIEW AND ANALYZE INSURANCE PAYMENT SCHEDULE AND RECONCILIATION TO KNOWN LIFE INS POLICIES. |
| KM | 599 | 04/03/24 | 520.00 | 1.60 | 832.00 | REVIEW ADDITIONAL RECORDS PROVIDED BY TRUSTEE. |
| KM | 599 | 04/03/24 | 520.00 | 1.70 | 884.00 | REVIEW SOURCE AND USE SCHEDULES AND UNDERLYING SUPPORT FOR CATEGORIZATION. |
| JLP | 599 | 04/03/24 | 310.00 | 3.80 | 1,178.00 | PREPARATION OF LIFE INSURANCE PAYMENT SUMMARY SCHEDULE |
| RLW | 599 | 04/04/24 | 454.00 | 1.90 | 862.60 | CONTINUE TO ANALYZE AND ORGANIZE PRODUCTIONS |
| MSK | 599 | 04/04/24 | 490.00 | 2.90 | 1,421.00 | REVIEW AND EVALUATE PRODUCTION RECEIVED, INCLUDING INVESTMENT DOCUMENTS AND SETTLEMENT STATEMENTS. RECONCILE AND TRACE SUPPORTING DOCUMENTATION TO DISTRIBUTIONS FROM SALES OF SYNERGY PROPERTY AND PAYMENTS FROM SYNERGY DESIGNER HOMES, INC. TO LOW COUNTRY DEVELOPMENT GROUP LLC AND MASTER LENDING GROUP LLC PER BANK RECONSTRUCTIONS. UPDATE DOCUMENT INDEX AND REQUEST LIST. |
| RLW | 599 | 04/04/24 | 454.00 | 2.60 | 1,180.40 | PREPARE TRACING ANALYSIS OF JUDITH HIRSCH WELLS FARGO ACCOUNT |
| RLW | 599 | 04/05/24 | 454.00 | 3.70 | 1,679.80 | CONTINUE TO PREPARE TRACING ANALYSIS OF JUDITH HIRSCH WELLS FARGO ACCOUNT |
| SRK | 599 | 04/05/24 | 660.00 | 0.30 | 198.00 | CASE OVERSIGHT AND UPDATE ON JUDITH HIRSCH |
| KM | 599 | 04/07/24 | 520.00 | 1.80 | 936.00 | REVIEW INVESTOR NOTES AND LOAN DOCUMENTS FOR INVESTOR DATABASE. REVIEW STATUS OF RECONSTRUCTIONS AND SOURCE AND USE SCHEDULES. |
| RLW | 599 | 04/08/24 | 454.00 | 6.80 | 3,087.20 | CONTINUE TO PREPARE TRACING ANALYSIS OF JUDITH HIRSCH WELLS FARGO ACCOUNT |
| MSK | 599 | 04/08/24 | 490.00 | 0.30 | 147.00 | TELECONFERENCE WITH KEVIN MCCOY REGARDING SOURCES AND USES OF FUNDS ANALYSES. |
| MSK | 599 | 04/08/24 | 490.00 | 2.50 | 1,225.00 | BEGIN DRAFTING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION. |

Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

**Time & Expenses Available to be billed**

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MSK | 599 | 04/08/24 | 490.00 | 2.10 | 1,029.00 | REVIEW AND EVALUATE PRODUCTION RECEIVED, INCLUDING REAL ESTATE AND INVESTMENT DOCUMENTS. UPDATE DOCUMENT INDEX AND REQUEST LIST. |
| KM | 599 | 04/08/24 | 520.00 | 1.60 | 832.00 | REVIEW SOURCE AND USE SCHEDULES, PONZI ANALYSIS AND TRANSFER ANALYSIS. |
| KM | 599 | 04/08/24 | 520.00 | 0.60 | 312.00 | REVIEW LIFE INS PREMIUM PAYMENT SCHEDULE AND RESEARCH PRUCO POLICY PAYMENTS AND TRACING. |
| RLW | 599 | 04/09/24 | 454.00 | 1.40 | 635.60 | CONTINUE TO PREPARE TRACING ANALYSIS OF JUDITH HIRSCH WELLS FARGO ACCOUNT |
| RLW | 599 | 04/09/24 | 454.00 | 1.70 | 771.80 | PREPARE TRACING ANALYSIS OF GREG AND JUDITH HIRSCH WF 3586 ACCOUNT |
| KM | 599 | 04/09/24 | 520.00 | 2.30 | 1,196.00 | PREPARE DRAFT SOURCE AND USE SCHEDULES FOR TRUSTEE AND COUNSEL REVIEW. |
| KM | 599 | 04/09/24 | 520.00 | 1.30 | 676.00 | REVIEW AND ANALYZE TRACING ANALYSIS FOR J HIRSCH AND JOINT ACCOUNTS RE: INSURANCE PREMIUM PAYMENTS. |
| RLW | 599 | 04/10/24 | 454.00 | 1.00 | 454.00 | CONTINUE TRACING ANALYSIS |
| KM | 599 | 04/11/24 | 520.00 | 1.30 | 676.00 | REVIEW AND ANALYZE TRACING ANALYSIS FOR LIFE INS PREMIUMS PAID. |
| MSK | 599 | 04/12/24 | 490.00 | 0.10 | 49.00 | TELECONFERENCE WITH KEVIN MCCOY REGARDING TRANSFER ANALYSIS FOR HIRSCH PERSONAL ACCOUNTS. |
| MSK | 599 | 04/12/24 | 490.00 | 1.40 | 686.00 | PREPARATION OF TRANSFER ANALYSIS SORTED BY CATEGORY, PAYEE, AND NET ACTIVITY FOR HIRSCH PERSONAL ACCOUNTS FOR TRUIST ACCOUNT #6425 AND WELLS FARGO ACCOUNTS #1316, #7761, & #3586 FOR THE PERIOD FROM JANUARY 1, 2017 TO NOVEMBER 28, 2023. |
| KM | 599 | 04/12/24 | 520.00 | 0.70 | 364.00 | REVIEW SOURCE AND USE SCHEDULES AND TRACING ANALYSIS. PREP FOR CALL WITH TRUSTEE AND COUNSEL. |
| KM | 599 | 04/12/24 | 520.00 | 1.60 | 832.00 | CONFERENCE WITH TRUSTEE AND COUNSEL TO REVIEW SOURCE AND USE SCHEDULES AND PREP FOR MEDIATION. |
| KM | 599 | 04/12/24 | 520.00 | 1.40 | 728.00 | REVIEW AGGREGATE TRANSFER SCHEDULE FOR JUDITH AND GREG HIRSCH TO IDENTIFY RECOVERABLE TRANSFERS PER TRUSTEE REQUEST. |
| JLP | 599 | 04/12/24 | 310.00 | 0.30 | 93.00 | UPDATE BANK INVENTORY SCHEDULE BASED ON NEWLY OBTAINED AMERICAN EXPRESS CREDIT CARD STATEMENTS |
| JLP | 599 | 04/12/24 | 310.00 | 1.70 | 527.00 | PREPARE AMERICAN EXPRESS CREDIT CARD RECONSTRUCTION |
| JLP | 599 | 04/14/24 | 310.00 | 4.60 | 1,426.00 | CONTINUE PREPARATION OF AMERICAN EXPRESS CREDIT CARD RECONSTRUCTION |
| RLW | 599 | 04/15/24 | 454.00 | 0.70 | 317.80 | CONTINUE TRACING ANALYSIS |
| RLW | 599 | 04/15/24 | 454.00 | 0.80 | 363.20 | PREPARE PROMISSORY NOTE DATABASE |
| KM | 599 | 04/15/24 | 520.00 | 1.30 | 676.00 | REVIEW INVESTOR PROMISSORY NOTES AND CLAIMS AND TEMPLATE FOR INVESTOR DATABASE. |
| KM | 599 | 04/15/24 | 520.00 | 1.30 | 676.00 | REVIEW AND ANALYZE TRACING ANALYSIS. |
| JLP | 599 | 04/15/24 | 310.00 | 0.50 | 155.00 | CONTINUE PREPARATION OF AMERICAN EXPRESS CREDIT CARD RECONSTRUCTION |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 04/16/24 | 454.00 | 0.10 | 45.40 | CONTINUE TRACING ANALYSIS |
| KJJ | 599 | 04/16/24 | 206.00 | 3.00 | 618.00 | REVIEW PROMISSORY NOTES AND PREPARE INVESTOR DATABASE |
| KM | 599 | 04/16/24 | 520.00 | 2.30 | 1,196.00 | REVIEW TRACING ANALYSIS AND TRANSFER SCHEDULES FOR THE HIRSCH'S PERSONALLY. PREPARE SUMMARY AND SCHEDULES FOR TRUSTEE AND COUNSEL REVIEW. |
| KJJ | 599 | 04/17/24 | 206.00 | 4.00 | 824.00 | REVIEW PROMISSORY NOTES AND PREPARE INVESTOR DATABASE |
| JLP | 599 | 04/17/24 | 310.00 | 0.90 | 279.00 | CONTINUE PREPARATION OF AMERICAN EXPRESS CREDIT CARD RECONSTRUCTION |
| MSK | 599 | 04/18/24 | 490.00 | 4.80 | 2,352.00 | CONTINUE DRAFTING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION. EVALUATE PRODUCTION RECEIVED, INCLUDING REAL ESTATE AND INVESTMENT DOCUMENTS. REVIEW CORRESPONDENCE FROM COUNSEL. |
| MSK | 599 | 04/18/24 | 490.00 | 0.50 | 245.00 | CONFERENCE CALL WITH KEVIN MCCOY AND RACHEL WEISS REGARDING TRACING ANALYSES, TRANSFER SCHEDULES, LIFE INSURANCE PREMIUM PAYMENTS, AND WORK PLAN. |
| RLW | 599 | 04/18/24 | 454.00 | 0.50 | 227.00 | CONTINUE TRACING ANALYSIS |
| KM | 599 | 04/18/24 | 520.00 | 1.60 | 832.00 | REVIEW REQUEST FOR SCHEDULES RE: JUDITH HIRSCH AND REVIEW AND ANALYZE RECONSTRUCTIONS AND TRACING ANALYSIS. |
| SRK | 599 | 04/18/24 | 660.00 | 0.90 | 594.00 | CASE OVERSIGHT AND REVIEW CONTINUING INVESTIGATION AND ANALYSIS |
| RLW | 599 | 04/19/24 | 454.00 | 1.20 | 544.80 | ANALYZE RAYMOND JAMES PRODUCTION |
| MSK | 599 | 04/19/24 | 490.00 | 1.80 | 882.00 | PREPARATION OF INDIVIDUAL TRANSFER ANALYSES SORTED BY CATEGORY, PAYEE, AND NET ACTIVITY FOR JUDITH HIRSCH WELLS FARGO ACCOUNTS #1316 & #7761, GREGORY HIRSCH TRUIST ACCOUNT #6425, AND JOINT WELLS FARGO ACCOUNT #3586 FOR THE PERIOD FROM JANUARY 1, 2017 TO NOVEMBER 28, 2023. |
| MSK | 599 | 04/19/24 | 490.00 | 3.80 | 1,862.00 | CONTINUE DRAFTING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION, INCLUDING PREPARATION OF CASH FLOWCHARTS AND OTHER POTENTIAL EXHIBITS. |
| KM | 599 | 04/19/24 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO REVIEW TRANSFER SCHEDULES AND TRACING ANALYSIS. |
| RLW | 599 | 04/22/24 | 454.00 | 1.30 | 590.20 | TC WITH COUNSEL |
| RLW | 599 | 04/22/24 | 454.00 | 0.30 | 136.20 | PREPARE BANK RECONSTRUCTION OF GREG HIRSCH RJ 6731 ACCOUNT |
| RLW | 599 | 04/22/24 | 454.00 | 0.60 | 272.40 | PREPARE TRANSFER SCHEDULES |
| MSK | 599 | 04/22/24 | 490.00 | 1.70 | 833.00 | ANALYSIS OF CIRCULAR TRANSFERS AND PREPARATION OF SUMMARY CASH FLOWCHARTS FOR DEBTORS, PRINCIPALS, AND PASS THROUGH ENTITIES FOR THE PERIOD FROM JANUARY 1, 2017 TO NOVEMBER 28, 2023. |
| MSK | 599 | 04/22/24 | 490.00 | 5.30 | 2,597.00 | CONTINUE DRAFTING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION, INCLUDING PREPARATION OF CHARTS AND EXHIBITS. |
| SRK | 599 | 04/22/24 | 660.00 | 1.30 | 858.00 | PREPARE FOR MEETING WITH TRUSTEE AND COUNSEL (.40); ATTEND MEETING WITH TRUSTEE AND COUNSEL (.90) |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 599 | 04/22/24 | 660.00 | 0.50 | 330.00 | REVIEW PLEADING REQUIRING DEPOSITION OF KAPILAMUKAMAL AND CONSIDER CONTENTS; REVIEW EMAIL AND CONSIDER FROM COUNSEL NEIL GORDON REGARDING DEPOSITION AND POTENTIAL MOTION FOR PROTECTIVE ORDER; PROVIDE INFORMATION TO COUNSEL NEIL GORDON AND TRUSTEE REGARDING STATUS FOR ANALYSIS TARGETED TO MEDIATION AND RATIONALE FOR PROTECTIVE ORDER |
| KM | 599 | 04/22/24 | 520.00 | 1.30 | 676.00 | CONFERENCE WITH S KAPILA, R WEISS, COUNSEL AND TRUSTEE TO REVIEW AND PREP FOR MEDIATION. |
| KM | 599 | 04/22/24 | 520.00 | 0.70 | 364.00 | REVIEW 2004 EXAM NOTICE AND ATTEND TO RESPONSE FOR COUNSEL. |
| KM | 599 | 04/22/24 | 520.00 | 2.70 | 1,404.00 | REVIEW HIRSCH TRANSFER SCHEDULES AND MEMO FOR MEDIATION STMT. |
| MSK | 599 | 04/23/24 | 490.00 | 5.90 | 2,891.00 | CONTINUE DRAFTING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION, INCLUDING PREPARATION OF CHARTS AND EXHIBITS. |
| RLW | 599 | 04/23/24 | 454.00 | 0.20 | 90.80 | CONTINUE TO PREPARE TRANSFER SCHEDULES |
| KM | 599 | 04/23/24 | 520.00 | 2.30 | 1,196.00 | REVIEW TRANSFER SCHEDULES, CASH FLOW CHARTS AND PREP FOR MEDIATION. |
| MSK | 599 | 04/24/24 | 490.00 | 6.20 | 3,038.00 | CONTINUE DRAFTING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION, INCLUDING PREPARATION OF CHARTS AND EXHIBITS. |
| RLW | 599 | 04/24/24 | 454.00 | 2.90 | 1,316.60 | CONTINUE TO PREPARE TRANSFER SCHEDULES |
| KM | 599 | 04/24/24 | 520.00 | 1.40 | 728.00 | REVIEW TRANSFER SCHEDULES. PREP FOR MEDIATION. |
| RLW | 599 | 04/25/24 | 454.00 | 4.30 | 1,952.20 | CONTINUE TO PREPARE TRANSFER SCHEDULES |
| MSK | 599 | 04/25/24 | 490.00 | 2.80 | 1,372.00 | CONTINUE DRAFTING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION, INCLUDING PREPARATION OF CHARTS AND EXHIBITS. |
| RLW | 599 | 04/25/24 | 454.00 | 0.40 | 181.60 | REVIEW MEDIATION MEMO |
| KM | 599 | 04/25/24 | 520.00 | 2.20 | 1,144.00 | REVIEW TRANSFER SCHEDULES. PREP FOR MEDIATION. |
| MSK | 599 | 04/26/24 | 490.00 | 0.80 | 392.00 | TELECONFERENCE WITH KEVIN MCCOY AND RACHEL WEISS REGARDING MEMORANDUM ON FLOW OF FUNDS ANALYSIS FOR MEDIATION AND REVIEW OF CHARTS AND EXHIBITS. |
| MSK | 599 | 04/26/24 | 490.00 | 0.70 | 343.00 | WORK ON PREPARATION OF CHARTS AND EXHIBITS, INCLUDING ILLUSTRATION OF CIRCULAR FLOW OF FUNDS BETWEEN INVESTORS, MASTER LENDING GROUP, LLC, LOW COUNTRY DEVELOPMENT GROUP LLC, AND SYNERGY DESIGNER HOMES, INC. |
| RLW | 599 | 04/26/24 | 454.00 | 2.70 | 1,225.80 | CONTINUE TO REVIEW MEDIATION MEMO |
| KM | 599 | 04/26/24 | 520.00 | 3.60 | 1,872.00 | PONZI ANALYSIS. PREPARE TABLES AND EXHIBITS FOR MEDIATION MEMO. |
| KM | 599 | 04/26/24 | 520.00 | 2.70 | 1,404.00 | REVIEW CIRCULAR FLOWS OF FUNDS ANALYSIS. ANALYZE EXHIBITS AND UPDATE MEMO FOR MEDIATION. |
| KM | 599 | 04/26/24 | 520.00 | 1.60 | 832.00 | REVIEW AND UPDATE MEMO FOR MEDIATION. |
| KM | 599 | 04/27/24 | 520.00 | 2.30 | 1,196.00 | REVIEW AND UPDATE MEMO AND EXHIBITS FOR MEDIATION. |
| MSK | 599 | 04/29/24 | 490.00 | 3.10 | 1,519.00 | REVIEW AND REVISE LATEST DRAFT OF MEMORANDUM FOR MEDIATION, INCLUDING PREPARATION OF CHARTS AND EXHIBITS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| MSK | 599 | 04/29/24 | 490.00 | 1.60 | 784.00 | CONTINUE ANALYSIS OF CIRCULAR TRANSFERS AND PREPARE ILLUSTRATION OF FLOW OF FUNDS BETWEEN PRINCIPALS, INVESTORS, MLG, LCD & SYNERGY. UPDATE SOURCES AND USES OF FUNDS SCHEDULE FOR PRINCIPALS FOR THE PERIOD FROM JANUARY 1, 2017 THROUGH NOVEMBER 28, 2023. |
| KM | 599 | 04/29/24 | 520.00 | 1.60 | 832.00 | REVIEW MEMO AND SCHEDULES RE: MEDIATION. |
| RLW | 599 | 04/30/24 | 454.00 | 4.10 | 1,861.40 | CONTINUE TO PREPARE MEDIATION MEMO |
| KM | 599 | 04/30/24 | 520.00 | 2.70 | 1,404.00 | REVIEW PONZI ANALYSIS, CIRCULAR FLOW OF FUNDS AND TRANSFER TO PRINCIPALS ANALYSIS AND SCHEDULES FOR MEDIATION PREP. |
| RLW | 599 | 05/01/24 | 454.00 | 2.30 | 1,044.20 | CONTINUE TO PREPARE MEDIATION MEMO |
| KM | 599 | 05/01/24 | 520.00 | 2.30 | 1,196.00 | REVIEW MEDIATION STMT, MEMO, TRANSFER SCHEDULES AND FLOW OF FUNDS SUMMARIES. |
| SRK | 599 | 05/01/24 | 660.00 | 1.40 | 924.00 | REVIEW INVESTIGATION ANALYSIS AND MEDIATION DRAFT |
| JLP | 599 | 05/01/24 | 310.00 | 1.30 | 403.00 | UPDATE AMERICAN EXPRESS CREDIT CARD BANK RECONSTRUCTION SUMMARY SCHEDULE |
| RLW | 599 | 05/02/24 | 454.00 | 3.30 | 1,498.20 | PREPARE BANK RECONSTRUCTION OF GREG HIRSCH RAYMOND JAMES ACCOUNT |
| RLW | 599 | 05/02/24 | 454.00 | 0.90 | 408.60 | CONTINUE TO PREPARE MEDIATION MEMO |
| KM | 599 | 05/02/24 | 520.00 | 0.60 | 312.00 | TC WITH S KAPILA, TRUSTEE AND COUNSEL RE: MEDIATION PREP. |
| KM | 599 | 05/02/24 | 520.00 | 3.20 | 1,664.00 | CONTINUED TO REVIEW MEMO, EXHIBITS AND TTE MEDIATION STMT. |
| SRK | 599 | 05/02/24 | 660.00 | 2.70 | 1,782.00 | MEDIATION - PREPARATION AND CONFERENCE WITH KEVIN MCCOY (.50); REVIEW ANALYSES AND PREPARE FOR CONFERENCE WITH TRUSTEE AND COUNSEL (.90); TELEPHONE CONFERENCE WITH TRUSTEE AND COUNSEL AND KEVIN MCCOY (.60); FOLLOW UP ON TASKS REGARDING MEDIATION AND RELATED DRAFTS (.70) |
| RLW | 599 | 05/03/24 | 454.00 | 2.50 | 1,135.00 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF GREG HIRSCH RAYMOND JAMES ACCOUNT |
| KM | 599 | 05/03/24 | 520.00 | 1.40 | 728.00 | REVIEW INVESTMENTS, BANK RECON AND SUPPORT. |
| RLW | 599 | 05/06/24 | 454.00 | 1.10 | 499.40 | CONTINUE TO PREPARE GREG HIRSCH RAYMOND JAMES RECONSTRUCTION AND PREPARE BANK RECONSTRUCTION SUMMARY |
| KM | 599 | 05/06/24 | 520.00 | 1.30 | 676.00 | REVIEW RJ RECONSTRUCTION SUMMARY AND INVESTMENT ANALYSIS. |
| KM | 599 | 05/10/24 | 520.00 | 1.40 | 728.00 | REVIEW BANK INVENTORY, MISSING RECORDS TO COMPLETE PONZI ANALYSIS FROM INCEPTION. |
| KM | 599 | 05/13/24 | 520.00 | 1.20 | 624.00 | REVIEW AND PREP FOR MEDIATION. |
| SRK | 599 | 05/13/24 | 660.00 | 0.30 | 198.00 | PREPARE FOR MEDIATION |
| KM | 599 | 05/14/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH S KAPILA, TRUSTEE AND COUNSEL RE: PREP FOR JUDITH HIRSCH MEDIATION. |
| KM | 599 | 05/14/24 | 520.00 | 1.70 | 884.00 | REVIEW AND PREP FOR JUDITH HIRSCH MEDIATION. |
| SRK | 599 | 05/14/24 | 660.00 | 1.60 | 1,056.00 | PREPARE FOR MEDIATION AND REVIEW MATERIALS (.90); TELEPHONE CONFERENCE WITH TRUSTEE AND COUNSEL REGARDING MEDIATION (.70) |
| KM | 599 | 05/15/24 | 520.00 | 1.40 | 728.00 | PREP FOR AND ATTEND J HIRSCH MEDIATION. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 599 | 05/15/24 | 660.00 | 2.70 | 1,782.00 | REVIEW ANALYSES IN PREPARATION FOR MEDIATION (1.4); PARTICIPATE IN MEDIATION BY ZOOM (1.3) |
| SRK | 599 | 05/22/24 | 660.00 | 0.40 | 264.00 | TELEPHONE CONFERENCE WITH TRUSTEE TIFFANY CARON, AND COUNSEL NEIL GORDON AND KEVIN MCCOY RE: SETTLEMENT RESOLUTION |
| KM | 599 | 05/22/24 | 520.00 | 0.40 | 208.00 | TC WITH S KAPILA, TRUSTEE AND COUNSEL TO REVIEW SETTLEMENT. |
| KM | 599 | 07/22/24 | 520.00 | 1.20 | 624.00 | REVIEW AND UPDATE SCHEDULES FOR HEARING AND TC WITH TRUSTEE RE: SAME. |
| KM | 599 | 12/17/24 | 520.00 | 1.70 | 884.00 | REVIEW INVESTOR TRANSACTIONS IN THE BANK RECONSTRUCTION AND CLAIMS SCHEDULE FOR NET WINNER ANALYSIS. |
| KM | 599 | 12/19/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH TRUSTEE, COUNSEL AND S KAPILA. TO REVIEW CLAIMS AND NET WINNER ANALYSIS. |
| RLW | 599 | 12/20/24 | 454.00 | 3.30 | 1,498.20 | PREPARE NET WINNER ANALYSIS |
| KM | 599 | 12/21/24 | 520.00 | 1.60 | 832.00 | REVIEW NET WINNER ANALYSIS AND PREPARE SUMMARY FOR S KAPILA REVIEW. |
| SRK | 599 | 12/21/24 | 660.00 | 0.60 | 396.00 | NET WINNER / NET LOSER ANALYSIS REVIEW |
| SRK | 599 | 12/23/24 | 660.00 | 0.40 | 264.00 | CONTINUED REVIEW OF NET WINNER / NET LOSER ANALYSIS AND FOLLOW UP WITH KEVIN MCCOY RE: TRANSMISSION TO TRUSTEE |
| KM | 599 | 12/23/24 | 520.00 | 1.40 | 728.00 | REVIEW AND PREPARE NET WINNER ANALYSIS AND SUMMARY FOR TRUSTEE AND COUNSEL REVIEW. |
| KM | 599 | 01/14/25 | 520.00 | 0.70 | 364.00 | REVIEW REQUEST FROM TRUSTEE AND ATTEND TO RESPONSE. |
| KM | 599 | 01/21/25 | 520.00 | 3.30 | 1,716.00 | REVIEW BANK RECONSTRUCTION, CLAIMS, MEMO, PROMISSORY NOTES AND PREP DRAFT PONZI REPORT. |
| SRK | 599 | 01/21/25 | 660.00 | 0.70 | 462.00 | PONZI DETERMINATION ANALYSIS AND REVIEW CASE INFORMATION PROVIDED BY TRUSTEE TIFFANY CARON |
| KM | 599 | 01/22/25 | 520.00 | 4.60 | 2,392.00 | REVIEW PONZI ANALYSIS, SOURCES AND USES EXHIBIT, INVESTMENTS AND DRAFT REPORT. |
| SRK | 599 | 01/22/25 | 660.00 | 0.30 | 198.00 | FOLLOW UP WITH TRUSTEE RE: PONZI DETERMINATION |
| KM | 599 | 01/24/25 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO DRAFT REPORT AND EXHIBITS. |
| KM | 599 | 01/27/25 | 520.00 | 1.80 | 936.00 | REVIEW AND PREPARE CHARTS AND TABLES RE: PONZI ANALYSIS. |
| SRK | 599 | 01/30/25 | 660.00 | 0.60 | 396.00 | PONZI ANALYSIS |
| KM | 599 | 01/30/25 | 520.00 | 1.70 | 884.00 | REVIEW AND UPDATE SOURCE AND USE SCHEDULE FOR THE PERIOD 2011 - 2023. PREPARE SUMMARY FOR REVIEW WITH S KAPILA RE: PONZI REPORT. |
| KM | 599 | 01/31/25 | 520.00 | 1.40 | 728.00 | CONFERENCE WITH S KAPILA, T CARON AND N GORDON TO REVIEW CASE, CLAIMS AND PONZI REPORT. |
| KM | 599 | 01/31/25 | 520.00 | 1.60 | 832.00 | REVIEW AND ANALYZE INVESTMENTS AND IMPACT TO SOURCE AND USE SCHEDULE BETWEEN 2011 AND 2023 RE: PONZI REPORT. |
| SRK | 599 | 01/31/25 | 660.00 | 1.60 | 1,056.00 | PREPARE FOR MEETING WITH TRUSTEE TIFFANY CARON AND COUNSEL NEIL GORDON AND KEVIN MCCOY (0.70); ATTEND CONFERENCE CALL WITH TRUSTEE AND COUNSEL (0.90) |
| KM | 599 | 02/03/25 | 520.00 | 1.70 | 884.00 | PREPARE PONZI REPORT AND EXHIBITS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 02/05/25 | 520.00 | 3.40 | 1,768.00 | REVIEW AND ANALYZE CIRCULAR FLOW OF FUNDS BETWEEN DEBTOR, INSIDERS, PRINCIPALS AND RELATED ENTITIES. |
| KM | 599 | 02/05/25 | 520.00 | 2.40 | 1,248.00 | CONTINUE TO PREPARE DRAFT REPORT AND EXHIBITS. |
| SRK | 599 | 02/06/25 | 660.00 | 2.40 | 1,584.00 | EXPERT PONZI ANALYSIS AND REPORT |
| SRK | 599 | 02/07/25 | 660.00 | 0.40 | 264.00 | PONZI SCHEME DETERMINATION AND EXPERT REPORT |
| KM | 599 | 02/07/25 | 520.00 | 1.30 | 676.00 | REVIEW SRK COMMENTS TO PONZI REPORT AND EXHIBITS. |
| KM | 599 | 02/10/25 | 520.00 | 2.20 | 1,144.00 | REVIEW PONZI REPORT AND EXHIBITS. |
| KM | 599 | 02/11/25 | 520.00 | 2.70 | 1,404.00 | REVIEW SRK COMMENTS AND RESEARCH AND PREPARE WORK PAPERS AND REFERENCE DOCUMENTS UTILIZED RE: PONZI REPORT. |
| KM | 599 | 02/12/25 | 520.00 | 1.80 | 936.00 | REVIEW REPORT, EXHIBITS AND WORK PAPERS. |
| SRK | 599 | 02/12/25 | 660.00 | 0.70 | 462.00 | CONTINUED WORK ON EXPERT REPORT |
| KM | 599 | 02/13/25 | 520.00 | 3.40 | 1,768.00 | CONTINUED TO REVIEW REPORT, EXHIBITS AND WORK PAPERS. |
| SRK | 599 | 02/13/25 | 660.00 | 1.50 | 990.00 | EXPERT REPORT |
| KM | 599 | 02/14/25 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO PREPARE REPORT, EXHIBITS AND WORK PAPERS. |
| KM | 599 | 02/21/25 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH TRUSTEE, COUNSEL AND S KAPILA TO REVIEW PONZI ANALYSIS AND CLAIMS. |
| SRK | 599 | 02/21/25 | 660.00 | 1.00 | 660.00 | TELEPHONE CONFERENCE WITH CARON AND COUNSEL NEIL GORDON RE: UPCOMING STATUS HEARING AND STRATEGY |
| SRK | 599 | 02/24/25 | 660.00 | 0.30 | 198.00 | FOLLOW UP ON PONZI DETERMINATION AND CLAIMS STATUS WITH KEVIN MCCOY |
| FDD | 599 | 05/21/25 | 390.00 | 0.90 | 351.00 | ANALYZE INVESTMENT ACTIVITY FOR L. MAZO. |
| KM | 599 | 05/22/25 | 520.00 | 0.80 | 416.00 | REVIEW AND ANALYZE L MAZO TRANSACTIONS AND ATTEND TO EMAILS WITH TRUSTEE AND COUNSEL RE: PREP FOR 2004 EXAM. |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | | | 455.90 | 222,430.60 | |

## CLAIMS ADMIN / OBJECTION

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 725 | 07/31/24 | 660.00 | 0.30 | 198.00 | REVIEW AND CONSIDER E-MAILS FROM COUNSEL NEIL GORDON RE: DETERMINATION OF CLAIMS AND FOLLOW UP AND RESPOND TO SAME |
| SRK | 725 | 08/01/24 | 660.00 | 0.20 | 132.00 | CONTINUED OVERSIGHT AND COMMUNICATIONS WITH COUNSEL NEIL GORDON RE: MATTER OF DETERMINING CLAIMS |
| AJB | 725 | 08/02/24 | 190.00 | 3.10 | 589.00 | REVIEW DISTRIBUTION METHODOLOGIES AND CLAIMS PROCESS. |
| KM | 725 | 08/02/24 | 520.00 | 0.60 | 312.00 | REVIEW CLAIMS AND PONZI ANALYSIS RE: CLAIMS AND DISTRIBUTION PROCEDURES. |
| SRK | 725 | 08/05/24 | 660.00 | 0.40 | 264.00 | DETERMINATION OF CLAIMS RESEARCH |
| KM | 725 | 11/22/24 | 520.00 | 1.20 | 624.00 | CONFERENCE WITH S KAPILA, N GORDON AND T CARON TO REVIEW CLAIMS AND SETTLEMENT. |
| SRK | 725 | 11/22/24 | 660.00 | 1.20 | 792.00 | TELEPHONE CONFERENCE WITH TRUSTEE TIFFANY CARON, COUNSEL NEIL GORDON AND KEVIN MCCOY |
| KM | 725 | 12/09/24 | 520.00 | 1.10 | 572.00 | REVIEW TRUSTEE REQUEST AND CLAIMS ANALYSIS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 725 | 12/09/24 | 660.00 | 0.60 | 396.00 | RECEIVE, REVIEW, AND CONSIDER E-MAIL FROM TRUSTEE AND FOLLOW UP WITH KEVIN MCCOY |
| KM | 725 | 12/11/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH T CARON TO REVIEW CLAIMS, DISTRIBUTIONS AND POTENTIAL RECOVERIES. |
| KM | 725 | 12/11/24 | 520.00 | 1.20 | 624.00 | REVIEW POST CONFERENCE AGENDA ITEMS FROM TRUSTEE AND PREPARE SUMMARY OF REQUESTS FOR S KAPILA REVIEW. |
| SRK | 725 | 12/13/24 | 660.00 | 0.80 | 528.00 | REVIEW AND CONSIDER EMAIL FROM TRUSTEE RE: CLAIMS AND DISTRIBUTIONS AND PONZI SCHEME |
| KM | 725 | 12/14/24 | 520.00 | 2.40 | 1,248.00 | REVIEW AND PREPARE SUMMARY OF CLAIMS PROCESS AND PONZI ANALYSIS FOR DISTRIBUTIONS RE: NET WINNER ANALYSIS AND PRESUMPTION OF PONZI FINDING IN A BKC CASE. |
| KM | 725 | 12/15/24 | 520.00 | 1.30 | 676.00 | REVIEW AND PREPARE SUMMARY OF CLAIMS PROCESS AND PONZI ANALYSIS FOR DISTRIBUTIONS RE: NET WINNER ANALYSIS AND PRESUMPTION OF PONZI FINDING IN A BKC CASE. (CONTINUED) |
| SRK | 725 | 12/15/24 | 660.00 | 0.40 | 264.00 | DISTRIBUTION CALCULATION ALTERNATIVES AND CLAIMS ISSUES |
| KM | 725 | 12/16/24 | 520.00 | 1.60 | 832.00 | REVIEW TRUSTEE REQUESTS WITH S KAPILA AND PREPARE SUMMARY RESPONSE RE: SAME. |
| SRK | 725 | 12/16/24 | 660.00 | 0.70 | 462.00 | CREDITORS CLAIMS AND DISTRIBUTIONS - REVIEW DISTRIBUTION ALTERNATIVES, NET WINNER NET LOSER ANALYSIS TO ADVISE TRUSTEE |
| SRK | 725 | 12/19/24 | 660.00 | 1.00 | 660.00 | TELEPHONE CONFERENCE WITH TRUSTEE TIFFANY CARON, KEVIN MCCOY AND COUNSEL NEIL GORDON |
| KM | 725 | 12/19/24 | 520.00 | 1.00 | 520.00 | TELEPHONE CONFERENCE WITH TRUSTEE T CARON, S KAPILA AND N GORDON |
| KM | 725 | 01/28/25 | 520.00 | 0.70 | 364.00 | TC WITH TRUSTEE TO REVIEW NET WINNER ANALYSIS AND CLAIMS. |
| KM | 725 | 01/28/25 | 520.00 | 1.80 | 936.00 | REVIEW CLAIMS AND NET WINNER ANALYSIS. |
| FDD | 725 | 01/28/25 | 390.00 | 0.30 | 117.00 | REVIEW CLAIMS ANALYSIS. |
| FDD | 725 | 01/29/25 | 390.00 | 0.50 | 195.00 | REVIEW CLAIMS ANALYSIS (CONTINUED). |
| KM | 725 | 01/29/25 | 520.00 | 2.20 | 1,144.00 | REVIEW AND ANALYZE CLAIMS AND INVESTOR BANK RECON DATABASE. TC WITH TRUSTEE RE: SAME. |
| KM | 725 | 01/30/25 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW AND ANALYZE CLAIMS AND BANK RECORDS. |
| KM | 725 | 01/31/25 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW AND ANALYZE CLAIMS AND BANK RECON RECONCILIATION. |
| FDD | 725 | 01/31/25 | 390.00 | 0.60 | 234.00 | REVIEW CLAIMS AND DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT. |
| FDD | 725 | 01/31/25 | 390.00 | 1.80 | 702.00 | REVIEW CLAIMS AND DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 01/31/25 | 390.00 | 3.80 | 1,482.00 | REVIEW CLAIMS AND DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/03/25 | 390.00 | 2.10 | 819.00 | REVIEW CLAIMS AND DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 725 | 02/03/25 | 390.00 | 1.30 | 507.00 | CONTINUE TO REVIEW SUPPORTING DOCUMENTS AND DETERMINE THE POTENTIAL ALLOWABLE CLAIM FOR EACH CLAIMANT. |
| FDD | 725 | 02/03/25 | 390.00 | 3.20 | 1,248.00 | PREPARE A CLAIMS ANALYSIS TO DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT. |
| KM | 725 | 02/03/25 | 520.00 | 1.40 | 728.00 | CONTINUED TO REVIEW CLAIMS, INVESTOR DATABASE AND BANK RECONSTRUCTION. |
| FDD | 725 | 02/05/25 | 390.00 | 0.50 | 195.00 | PREPARE A CLAIMS ANALYSIS TO DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/06/25 | 390.00 | 1.80 | 702.00 | PREPARE A CLAIMS ANALYSIS TO DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/07/25 | 390.00 | 0.50 | 195.00 | PREPARE A CLAIMS ANALYSIS TO DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| KM | 725 | 02/10/25 | 520.00 | 1.30 | 676.00 | REVIEW CLAIMS ANALYSIS. |
| FDD | 725 | 02/10/25 | 390.00 | 3.40 | 1,326.00 | PREPARE A CLAIMS ANALYSIS TO DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/10/25 | 390.00 | 1.70 | 663.00 | PREPARE A CLAIMS ANALYSIS TO DETERMINE THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/11/25 | 390.00 | 1.60 | 624.00 | REVIEW FILED CLAIMS AND PREPARE A COMPREHENSIVE DATABASE TO ASSESS THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT. |
| FDD | 725 | 02/11/25 | 390.00 | 2.60 | 1,014.00 | REVIEW FILED CLAIMS AND PREPARE A COMPREHENSIVE DATABASE TO ASSESS THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/11/25 | 390.00 | 1.30 | 507.00 | REVIEW FILED CLAIMS AND PREPARE A COMPREHENSIVE DATABASE TO ASSESS THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/12/25 | 390.00 | 1.30 | 507.00 | REVIEW FILED CLAIMS AND PREPARE A COMPREHENSIVE DATABASE TO ASSESS THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/12/25 | 390.00 | 3.40 | 1,326.00 | REVIEW FILED CLAIMS AND PREPARE A COMPREHENSIVE DATABASE TO ASSESS THE POTENTIAL ALLOWABLE CLAIM AMOUNT FOR EACH CLAIMANT (CONTINUED). |
| FDD | 725 | 02/12/25 | 390.00 | 1.60 | 624.00 | PREPARE SUMMARY SCHEDULES OF CLAIMS ANALYSIS. PREPARE NOTES TO ACCOMPANY CLAIMS ANALYSIS. |
| KM | 725 | 02/13/25 | 520.00 | 1.30 | 676.00 | REVIEW CLAIMS ANALYSIS. |
| FDD | 725 | 02/14/25 | 390.00 | 0.20 | 78.00 | REVIEW CLAIMS ANALYSIS. |
| KM | 725 | 02/14/25 | 520.00 | 2.20 | 1,144.00 | CONTINUED TO REVIEW AND ANALYZE CLAIMS AND NET WINNER ANALYSIS. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE REVIEW. |
| KM | 725 | 02/18/25 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH TRUSTEE AND F DIAZ-DRAGO TO REVIEW CLAIMS ANALYSIS. |
| KM | 725 | 02/18/25 | 520.00 | 1.30 | 676.00 | CLAIMS ANALYSIS AND PREP FOR CALL WITH TRUSTEE. |
| FDD | 725 | 02/18/25 | 390.00 | 0.50 | 195.00 | T/C WITH TRUSTEE RE: CLAIMS ANALYSIS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 725 | 02/21/25 | 520.00 | 0.60 | 312.00 | TC WITH TRUSTEE TO REVIEW CLAIMS AND PREPARE SUMMARY SCHEDULE OF CLAIMS FOR TRUSTEE AND COUNSEL. |
| KM | 725 | 02/24/25 | 520.00 | 1.30 | 676.00 | CLAIMS ANALYSIS. PREP FOR 2004 EXAMS. |
| KM | 725 | 03/18/25 | 520.00 | 2.40 | 1,248.00 | REVIEW CLAIMS AND SUPPORT RE: PREP FOR 2004 EXAMS. |
| FDD | 725 | 03/20/25 | 390.00 | 0.40 | 156.00 | REVIEW SUPPLEMENTAL DOCUMENTS PROVIDED BY CLAIMANTS. |
| KM | 725 | 03/20/25 | 520.00 | 2.20 | 1,144.00 | REVIEW CLAIMS SUPPORT PRODUCED BY INVESTORS AND PREP FOR 2004 EXAMS. |
| KM | 725 | 03/23/25 | 520.00 | 4.30 | 2,236.00 | REVIEW CLAIMS, SUPPORT PROVIDED BY CLAIMANTS AND PREP FOR 2004 EXAMS. |
| FDD | 725 | 03/24/25 | 390.00 | 4.40 | 1,716.00 | REVIEW CLAIMS AND ADDITIONAL SUPPORTING DOCUMENTATION FOR CLAIMANTS SCHEDULED FOR A 2004 EXAM. PREPARE AN ANALYSIS OF THE REVIEWED DOCUMENTS TO SUPPORT AND FACILITATE THE 2004 EXAMS. |
| KM | 725 | 03/24/25 | 520.00 | 2.20 | 1,144.00 | REVIEW CLAIMS AND SUPPORT RE: PREP FOR 2004 EXAMS. |
| FDD | 725 | 03/25/25 | 390.00 | 3.60 | 1,404.00 | REVIEW CLAIMS AND ADDITIONAL SUPPORTING DOCUMENTATION FOR CLAIMANTS SCHEDULED FOR A 2004 EXAM. PREPARE AN ANALYSIS OF THE REVIEWED DOCUMENTS TO SUPPORT AND FACILITATE THE 2004 EXAMS. |
| FDD | 725 | 03/25/25 | 390.00 | 1.60 | 624.00 | REVIEW CLAIMS AND ADDITIONAL SUPPORTING DOCUMENTATION FOR CLAIMANTS SCHEDULED FOR A 2004 EXAM. PREPARE AN ANALYSIS OF THE REVIEWED DOCUMENTS TO SUPPORT AND FACILITATE THE 2004 EXAMS (CONTINUED). |
| FDD | 725 | 03/26/25 | 390.00 | 4.30 | 1,677.00 | REVIEW CLAIMS AND ADDITIONAL SUPPORTING DOCUMENTATION FOR CLAIMANTS SCHEDULED FOR A 2004 EXAM. PREPARE AN ANALYSIS OF THE REVIEWED DOCUMENTS TO SUPPORT AND FACILITATE THE 2004 EXAMS (CONTINUED). |
| KM | 725 | 03/26/25 | 520.00 | 2.40 | 1,248.00 | REVIEW F HALPERIN IRA CLAIM, PRODUCTION OF SUPPORT AND PREPARE SUMMARY SCHEDULE OF FINDINGS FOR COUNSEL REVIEW. TC WITH COUNSEL TO REVIEW SAME. |
| FDD | 725 | 03/27/25 | 390.00 | 0.30 | 117.00 | REVIEW CLAIMS AND ADDITIONAL SUPPORTING DOCUMENTATION FOR CLAIMANTS SCHEDULED FOR A 2004 EXAM. PREPARE AN ANALYSIS OF THE REVIEWED DOCUMENTS TO SUPPORT AND FACILITATE THE 2004 EXAMS (CONTINUED). |
| KM | 725 | 03/28/25 | 520.00 | 2.60 | 1,352.00 | REVIEW CLAIMS AND PREP FOR 2004 EXAMS. |
| FDD | 725 | 03/31/25 | 390.00 | 1.20 | 468.00 | T/C WITH K. MCCOY AND TRUSTEE RE: CLAIMS ANALYSIS. |
| FDD | 725 | 03/31/25 | 390.00 | 1.00 | 390.00 | UPDATE CLAIMS ANALYSIS RE: 2004 EXAMINATIONS. |
| FDD | 725 | 03/31/25 | 390.00 | 2.10 | 819.00 | FINALIZE ANALYSES FOR 2004 EXAMS. |
| KJJ | 725 | 03/31/25 | 206.00 | 1.00 | 206.00 | PREPARE CLAIMS BINDER FOR 2004 EXAMS |
| KM | 725 | 03/31/25 | 520.00 | 1.20 | 624.00 | REVIEW CLAIMS WITH F DIAZ-DRAGO AND T CARON. PREP FOR 2004 EXAMS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 725 | 03/31/25 | 520.00 | 2.20 | 1,144.00 | REVIEW CLAIMS AND SUPPORT PROVIDED BY CLAIMANTS. PREP FOR 2004 EXAMS. |
| KM | 725 | 04/01/25 | 520.00 | 1.50 | 780.00 | ATTEND 2004 EXAM FOR F HALPERIN RE: INVESTOR CLAIM. |
| KM | 725 | 04/01/25 | 520.00 | 0.70 | 364.00 | REVIEW AND PREP FOR 2004 EXAM OF F HALPERIN RE: INVESTOR CLAIM. |
| KM | 725 | 04/01/25 | 520.00 | 3.90 | 2,028.00 | PREP CLAIMS BINDER AND SCHEDULES FOR MULTIPLE 2004 EXAMS IN SAVANNAH, GA ON 4/2/25 AND 4/3/25. |
| KM | 725 | 04/01/25 | 520.00 | 4.00 | 2,080.00 | TRAVEL TO SAVANNAH, GA FOR 2004 EXAMS FOR MULTIPLE INVESTOR CREDITORS. |
| FDD | 725 | 04/02/25 | 390.00 | 0.30 | 117.00 | ATTEND TO INQUIRIES RESULTING FROM 2004 EXAMINATIONS. |
| KM | 725 | 04/02/25 | 520.00 | 8.50 | 4,420.00 | ATTEND 2004 EXAMS FOR MULTIPLE INVESTOR CREDITORS IN SAVANNAH, GA. |
| KM | 725 | 04/02/25 | 520.00 | 1.70 | 884.00 | REVIEW AND PREPARE BANK TRANSACTION SCHEDULES AND SUMMARY CLAIM SCHEDULES FOR 2004 EXAMS FOR MULTIPLE INVESTOR CREDITORS SCHEDULED FOR 4/3/2025. |
| KM | 725 | 04/03/25 | 520.00 | 6.00 | 3,120.00 | ATTEND 2004 EXAMS FOR MULTIPLE INVESTOR CREDITORS IN SAVANNAH, GA. |
| KM | 725 | 04/03/25 | 520.00 | 4.00 | 2,080.00 | TRAVEL FROM SAVANNAH, GA RE: ATTEND 2004 EXAMS FOR MULTIPLE INVESTOR CREDITORS WITH TRUSTEE AND COUNSEL. |
| FDD | 725 | 04/07/25 | 390.00 | 0.60 | 234.00 | REVIEW CLAIMS IN PREPARATION OF ADDITIONAL 2004 EXAMS SCHEDULED IN MAY 2025. |
| KM | 725 | 04/07/25 | 520.00 | 0.80 | 416.00 | REVIEW CLAIMS SUPPORT PROVIDED BY INVESTORS. |
| FDD | 725 | 04/09/25 | 390.00 | 0.60 | 234.00 | REVIEW CLAIMS AND PROCESS TO POTENTIALLY SUBSTANTIATE CLAIMED AMOUNTS IN CASES WHERE SUPPORTING DOCUMENTATION IS NOT AVAILABLE. |
| FDD | 725 | 04/09/25 | 390.00 | 0.60 | 234.00 | PREPARE SCHEDULES OF INVESTMENT ACTIVITY FOR SELECT CLAIMANTS. |
| KM | 725 | 04/09/25 | 520.00 | 1.30 | 676.00 | REVIEW J FEEHLEY IRA CLAIM AND SUPPORT. UPDATE SUMMARY SCHEDULE OF CLAIM ANALYSIS AND PREPARE SUMMARY OF FINDINGS FOR TRUSTEE REVIEW. |
| KM | 725 | 04/09/25 | 520.00 | 1.40 | 728.00 | REVIEW CLAIMS AND ANALYSIS FROM APRIL 2004 EXAMS. |
| KM | 725 | 04/10/25 | 520.00 | 3.30 | 1,716.00 | REVIEW AND ANALYZE CLAIMS. PREP FOR MAY 2004 EXAMS. |
| KM | 725 | 04/11/25 | 520.00 | 1.80 | 936.00 | REVIEW CLAIMS AND SUPPORT. |
| KM | 725 | 04/14/25 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW ARONSON CLAIMS AND MLG BANK RECORDS TO SUPPORT TRANSACTIONS. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE REVIEW. |
| KM | 725 | 04/14/25 | 520.00 | 2.90 | 1,508.00 | CONTINUED TO REVIEW CLAIMS AND INVESTIGATE MLG BANK TRANSACTIONS TO RECONCILE TO CLAIM AMOUNTS. PREP FOR 2004 EXAMS. |
| FDD | 725 | 04/14/25 | 390.00 | 0.30 | 117.00 | PREPARE SCHEDULES OF BANK TRANSACTIONS RE: CLAIM REVIEW PROCESS. |
| FDD | 725 | 04/14/25 | 390.00 | 0.30 | 117.00 | REVIEW AND ANALYZE INVESTMENT ACTIVITY FOR ARONSON. |
| KM | 725 | 04/15/25 | 520.00 | 1.30 | 676.00 | REVIEW JAVETZ CLAIMS AND MLG BANK TRANSACTIONS. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE PER REQUEST. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 725 | 04/21/25 | 520.00 | 3.40 | 1,768.00 | REVIEW CLAIMS AND PREP SCHEDULES FOR 2004 EXAMS. |
| KM | 725 | 04/22/25 | 520.00 | 1.20 | 624.00 | REVIEW R JAVETZ PAYMENT TRANSACTIONS AND CLAIMS ANALYSIS. |
| KM | 725 | 04/22/25 | 520.00 | 1.40 | 728.00 | REVIEW AND ANALYZE DEAN FLAKE FRAUD TRANSACTIONS AND RELATED INVESTOR DISBURSEMENTS. |
| FDD | 725 | 04/22/25 | 390.00 | 1.60 | 624.00 | REVIEW INVESTMENT ACTIVITY FOR JAVETZ. REVIEW TRANSACTIONS ASSOCIATED WITH DEAN FLAKE. EXTRACT SUPPORTING DOCUMENTATION FOR DISBURSEMENTS MADE TO JAVETZ. |
| KM | 725 | 04/23/25 | 520.00 | 1.30 | 676.00 | CONFERENCE WITH T CARON AND CONTINUE TO REVIEW AND UPDATE R JAVETZ CLAIM ANALYSIS AND REVIEW BANK SUPPORT PROVIDED. |
| KM | 725 | 04/23/25 | 520.00 | 2.20 | 1,144.00 | REVIEW CLAIMS AND BANK TRANSACTIONS. PREP FOR MAY 2004 EXAMS. |
| FDD | 725 | 04/23/25 | 390.00 | 0.80 | 312.00 | REVIEW CLAIMS FOR INDIVIDUALS SCHEDULED FOR 2004 EXAMS IN MAY. |
| KM | 725 | 04/24/25 | 520.00 | 1.60 | 832.00 | REVIEW CLAIMS AND BANK RECORDS. PREP FOR 2004 EXAMS IN MAY 2025. |
| FDD | 725 | 04/24/25 | 390.00 | 0.60 | 234.00 | PREPARE CLAIMS ANALYSES BASED ON THE REVIEW OF SUBMITTED CLAIMS AND PREPARE DETAILED SCHEDULES OF INVESTMENT ACTIVITY FOR THE CLAIMANTS SCHEDULED FOR THE 2004 EXAMS IN MAY 2025. |
| KM | 725 | 04/25/25 | 520.00 | 1.40 | 728.00 | REVIEW CLAIMS AND PREP FOR 2004 EXAMS. |
| FDD | 725 | 04/25/25 | 390.00 | 0.80 | 312.00 | EXTRACT PROOF OF CLAIMS FOR THE CLAIMANTS THAT ARE SCHEDULED FOR 2004 EXAMS IN MAY 2005. |
| FDD | 725 | 04/25/25 | 390.00 | 3.90 | 1,521.00 | PREPARE CLAIMS ANALYSES BASED ON THE REVIEW OF SUBMITTED CLAIMS AND PREPARE DETAILED SCHEDULES OF INVESTMENT ACTIVITY FOR THE CLAIMANTS SCHEDULED FOR THE 2004 EXAMS IN MAY 2025. |
| FDD | 725 | 04/25/25 | 390.00 | 2.60 | 1,014.00 | COMPREHENSIVE REVIEW OF CLAIMS AND PREPARE CLAIMS ANALYSES FOR CLAIMANTS SCHEDULED FOR THE 2004 EXAMS IN MAY 2005. |
| KJJ | 725 | 04/28/25 | 206.00 | 1.50 | 309.00 | PREPARE CLAIMS BINDER FOR 2004 EXAMS |
| KM | 725 | 04/28/25 | 520.00 | 3.10 | 1,612.00 | REVIEW CLAIMS, BANKING TRANSACTIONS AND CLAIM SUPPORT RE: PREP FOR 2004 EXAMS. |
| FDD | 725 | 04/28/25 | 390.00 | 3.90 | 1,521.00 | ANALYZE SUBMITTED CLAIMS, INCLUDING A REVIEW OF ALL AVAILABLE SUPPORTING DOCUMENTATION, AND VALIDITY OF THE CLAIMED AMOUNTS. PREPARE COMPREHENSIVE SCHEDULES COVERING CONTRIBUTIONS AND PAYMENTS. |
| FDD | 725 | 04/28/25 | 390.00 | 3.80 | 1,482.00 | ANALYZE SUBMITTED CLAIMS, INCLUDING A REVIEW OF ALL AVAILABLE SUPPORTING DOCUMENTATION, AND VALIDITY OF THE CLAIMED AMOUNTS. PREPARE COMPREHENSIVE SCHEDULES COVERING CONTRIBUTIONS AND PAYMENTS (CONTINUED). |
| FDD | 725 | 04/29/25 | 390.00 | 1.80 | 702.00 | PREPARE CLAIM ANALYSES FOR CLAIMANTS SCHEDULED FOR 2004 EXAMS IN MAY 2025. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 725 | 04/29/25 | 390.00 | 3.30 | 1,287.00 | REVIEW ANALYSES PREPARED FOR CLAIMANTS SCHEDULED FOR 2004 EXAMS IN MAY 2025 AND UPDATE ACCORDINGLY. |
| KM | 725 | 04/29/25 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO REVIEW CLAIMS, SUPPORT, BANKING TRANSACTIONS AND PREP FOR 2004 EXAMS. |
| FDD | 725 | 04/30/25 | 390.00 | 1.40 | 546.00 | PREPARE CLAIM ANALYSES FOR CLAIMANTS SCHEDULED FOR 2004 EXAMS IN MAY 2025. |
| KM | 725 | 04/30/25 | 520.00 | 1.80 | 936.00 | CONTINUED TO REVIEW CLAIMS AND PREP FOR 2004 EXAMS. |
| KM | 725 | 05/05/25 | 520.00 | 1.60 | 832.00 | REVIEW AND PREP FOR 2004 EXAMS OF INVESTOR CREDITORS. |
| KM | 725 | 05/05/25 | 520.00 | 4.00 | 2,080.00 | TRAVEL FROM FLL TO SAVANNAH FOR 2004 EXAMS OF INVESTOR CREDITORS. |
| KM | 725 | 05/06/25 | 520.00 | 8.50 | 4,420.00 | ATTEND 2004 EXAMS FOR MULTIPLE CREDITOR INVESTORS. |
| KM | 725 | 05/07/25 | 520.00 | 4.50 | 2,340.00 | ATTEND 2004 EXAMS OF INVESTOR CREDITORS. |
| KM | 725 | 05/07/25 | 520.00 | 4.00 | 2,080.00 | TRAVEL FROM SAVANNAH TO FLL RE: 2004 EXAMS OF INVESTOR CREDITORS. |
| FDD | 725 | 05/09/25 | 390.00 | 0.90 | 351.00 | REVIEW ADDITIONAL INFORMATION OBTAINED FROM THE 2004 EXAM RE: POC #64, #65, AND #66. |
| FDD | 725 | 05/09/25 | 390.00 | 1.70 | 663.00 | UPDATE INVESTMENT ANALYSES PERTAINING TO LISA GAY, TERRY JONES, AND VANESSA JONES WITH INFORMATION OBTAINED FROM THE 2004 EXAMS. |
| FDD | 725 | 05/09/25 | 390.00 | 2.80 | 1,092.00 | UPDATE INVESTMENT ANALYSES PERTAINING TO LISA GAY, TERRY JONES, AND VANESSA JONES WITH INFORMATION OBTAINED FROM THE 2004 EXAMS (CONTINUED). DRAFT ACCOMPANYING NOTES. |
| KM | 725 | 05/09/25 | 520.00 | 1.70 | 884.00 | REVIEW AND ANALYZE B ARONSON IRA CLAIM, BANKING TRANSACTIONS AND PROMISSORY NOTES. ANALYZE CLAIM AMOUNTS AND NET LOSER ANALYSIS. |
| KM | 725 | 05/09/25 | 520.00 | 2.20 | 1,144.00 | REVIEW SUMMARY OF NET LOSER CLAIMS AND 2004 EXAM FINDINGS. |
| FDD | 725 | 05/13/25 | 390.00 | 2.10 | 819.00 | RECONCILE THE CLAIMS REGISTER PROVIDED BY THE TRUSTEE AGAINST THE 2004 SCHEDULES AND SUPPORTING ANALYSES TO IDENTIFY AND ADDRESS ANY POTENTIAL DISCREPANCIES. |
| KM | 725 | 05/13/25 | 520.00 | 0.80 | 416.00 | REVIEW SUPPORT PROVIDED BY V BELOGORSKA AND REVIEW BANK TRANSACTION SCHEDULE. |
| KM | 725 | 05/13/25 | 520.00 | 0.80 | 416.00 | REVIEW SUMMARY OF CLAIMS AND NET LOSERS. |
| FDD | 725 | 05/14/25 | 390.00 | 0.30 | 117.00 | REVIEW CLAIM ANALYSIS FOR T. JONES, V. JONES AND L. GAY. |
| KM | 725 | 05/14/25 | 520.00 | 2.40 | 1,248.00 | CONTINUED TO REVIEW CLAIMS FROM 2004 EXAMS AND UPDATED SCHEDULES AND NET LOSS AMOUNTS. |
| FDD | 725 | 05/15/25 | 390.00 | 0.80 | 312.00 | REVIEW INVESTMENT ACTIVITY FOR THE YOUNG FAMILY RE: POC 96. |
| KJJ | 725 | 05/15/25 | 206.00 | 0.70 | 144.20 | REVIEW AND ORGANIZE RAHBAN FAMILY DOCUMENT PRODUCTION FROM 2004 EXAMS |
| KM | 725 | 05/16/25 | 520.00 | 1.40 | 728.00 | REVIEW CLAIMS AND BANK TRANSACTIONS FOR 2004 EXAMS SCHEDULED FOR JULY. |
| KM | 725 | 05/28/25 | 520.00 | 1.40 | 728.00 | REVIEW TRUSTEE SUMMARY OF PRELIMINARY ALLOWED CLAIMS PER SETTLEMENTS AND 2004 EXAMS. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 725 | 06/10/25 | 520.00 | 0.60 | 312.00 | REVIEW WARDLAW CLAIMS AND RESPOND TO TRUSTEE REQUEST RE: SAME. |
| KM | 725 | 06/23/25 | 520.00 | 1.60 | 832.00 | REVIEW CLAIMS AND PREP FOR JULY 2004 EXAMS. |
| KM | 725 | 06/27/25 | 520.00 | 0.60 | 312.00 | REVIEW JACOBOWITZ PRODUCTION FOR JULY 2004 EXAM. |
| FDD | 725 | 06/30/25 | 390.00 | 1.30 | 507.00 | REVIEW CLAIMS IN PREPARATION FOR 2004 EXAMS. |
| KM | 725 | 07/01/25 | 520.00 | 1.30 | 676.00 | REVIEW CLAIMS AND SUPPORT AND PREP FOR JULY 2004 EXAMS. |
| FDD | 725 | 07/01/25 | 390.00 | 0.40 | 156.00 | PREPARE CLAIM ANALYSES AND INVESTMENT SCHEDULES IN PREPARATION FOR 2004 EXAMS. |
| KM | 725 | 07/02/25 | 520.00 | 1.70 | 884.00 | REVIEW BANKING TRANSACTION SCHEDULES AND CLAIMS RE: PREP FOR JULY 2004 EXAMS. |
| FDD | 725 | 07/02/25 | 390.00 | 2.60 | 1,014.00 | PREPARE CLAIM ANALYSES AND INVESTMENT SCHEDULES IN PREPARATION FOR 2004 EXAMS. |
| FDD | 725 | 07/02/25 | 390.00 | 3.80 | 1,482.00 | PREPARE CLAIM ANALYSES AND INVESTMENT SCHEDULES IN PREPARATION FOR 2004 EXAMS (CONTINUED). |
| KM | 725 | 07/08/25 | 520.00 | 2.60 | 1,352.00 | REVIEW CLAIMS, BANK TRANSACTION SCHEDULES AND NET WINNER ANALYSIS RE: PREP FOR JULY 2004 EXAMS. |
| FDD | 725 | 07/09/25 | 390.00 | 1.10 | 429.00 | PREPARE CLAIM ANALYSES AND INVESTMENT SCHEDULES IN PREPARATION FOR 2004 EXAMS (CONTINUED). |
| FDD | 725 | 07/09/25 | 390.00 | 3.70 | 1,443.00 | PREPARE CLAIM ANALYSES AND INVESTMENT SCHEDULES IN PREPARATION FOR 2004 EXAMS (CONTINUED). |
| FDD | 725 | 07/09/25 | 390.00 | 2.40 | 936.00 | PREPARE CLAIM ANALYSES AND INVESTMENT SCHEDULES IN PREPARATION FOR 2004 EXAMS (CONTINUED). |
| KM | 725 | 07/09/25 | 520.00 | 1.20 | 624.00 | REVIEW SUPPORT FOR CLAIMS PROVIDED BY CLAIMANTS FOR JULY 2004 EXAMS. |
| FDD | 725 | 07/10/25 | 390.00 | 0.50 | 195.00 | REVIEW CLAIM ANALYSES AND INVESTMENT SCHEDULES RE: 2004 EXAMS. |
| KM | 725 | 07/10/25 | 520.00 | 3.60 | 1,872.00 | REVIEW BANK TRANS SCHEDULES, SUMMARY CLAIM REC SCHEDULES, POCS AND SUPPORT PROVIDED. PREP FOR JULY 2004 EXAMS. |
| KM | 725 | 07/15/25 | 520.00 | 2.60 | 1,352.00 | REVIEW CLAIMS AND PREP FOR 2004 EXAMS. |
| KM | 725 | 07/16/25 | 520.00 | 5.50 | 2,860.00 | TRAVEL FROM FLL TO SAV RE: CLAIMANTS 2004 EXAMS. |
| KM | 725 | 07/16/25 | 520.00 | 2.30 | 1,196.00 | REVIEW AND PREP FOR 2004 EXAMS. |
| FDD | 725 | 07/17/25 | 390.00 | 0.50 | 195.00 | REVIEW THE JACOBOWITZ CLAIMS RE: 2004 EXAMS. |
| KM | 725 | 07/17/25 | 520.00 | 8.00 | 4,160.00 | REVIEW CLAIMS AND PREP FOR AND ATTEND JULY 2004 EXAMS. |
| KM | 725 | 07/18/25 | 520.00 | 8.00 | 4,160.00 | REVIEW CLAIMS PREP FOR AND ATTEND JULY 2004 EXAMS. |
| KM | 725 | 07/18/25 | 520.00 | 6.50 | 3,380.00 | TRAVEL FROM SAVANNAH TO FORT LAUDERDALE RE: ATTEND JULY 2004 EXAMS. |
| FDD | 725 | 07/18/25 | 390.00 | 0.50 | 195.00 | CLAIMS REVIEW RE: JULY 2004 EXAMS. |
| FDD | 725 | 07/21/25 | 390.00 | 0.40 | 156.00 | REVIEW ADAM JACOBOWITZ CLAIM. |
| KM | 725 | 07/21/25 | 520.00 | 1.40 | 728.00 | REVIEW A JACOBOWITZ INVESTOR TRANSACTIONS AND SUPPORT PROVIDED FOR CLAIM. |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 725 | 07/21/25 | 390.00 | 0.50 | 195.00 | REVIEW DISBURSEMENTS MADE TO A. JACOBOWITZ AND EXTRACT SUPPORTING DOCUMENTATION. |
| KM | 725 | 07/22/25 | 520.00 | 1.40 | 728.00 | REVIEW AND UPDATE BANKING AND SUMMARY CLAIMS SCHEDULES PER TRUSTEE REQUEST. |
| FDD | 725 | 07/22/25 | 390.00 | 0.70 | 273.00 | REVIEW CLAIM FOR A. JACOBOWITZ. |
| FDD | 725 | 07/22/25 | 390.00 | 0.60 | 234.00 | EXTRACT SUPPORTING DOCUMENTATION FOR DISBURSEMENT MADE TO A. JACOBOWITZ. |
| FDD | 725 | 07/23/25 | 390.00 | 1.00 | 390.00 | EXTRACT SUPPORTING DOCUMENTATION FOR DISBURSEMENT MADE TO A. JACOBOWITZ (CONTINUED). |
| KM | 725 | 07/23/25 | 520.00 | 1.60 | 832.00 | REVIEW B ARONSON IRA POC, SUPPORT AND BANK TRANSACTIONS. TC WITH TRUSTEE RE: SAME. |
| FDD | 725 | 07/24/25 | 390.00 | 0.40 | 156.00 | REVIEW INVESTMENT ACTIVITY FOR ADAM JACOBOWITZ. |
| KM | 725 | 07/24/25 | 520.00 | 1.60 | 832.00 | REVIEW CLAIMS AND RESPOND TO TRUSTEE REQUEST RE: UPDATED CLAIM AMOUNTS. |
| KM | 725 | 07/25/25 | 520.00 | 1.80 | 936.00 | CONTINUED TO REVIEW JACOBOWITZ CLAIM, BANK SUPPORT, 1099S AND MLG CHECK HISTORY REPORTS. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE REVIEW. |
| KM | 725 | 07/25/25 | 520.00 | 0.80 | 416.00 | REVIEW CLAIMS AND SUPPORT. ATTEND TO TRUSTEE REQUESTS RE: SAME. |
| KM | 725 | 07/30/25 | 520.00 | 1.30 | 676.00 | CONFERENCE WITH TRUSTEE, COUNSEL AND B ARONSON CLAIMANT COUNSEL AND ACCOUNTANT TO REVIEW CLAIM. FOLLOW UP CALL WITH TRUSTEE TO REVIEW SAME. |
| KM | 725 | 07/31/25 | 520.00 | 1.30 | 676.00 | REVIEW AND UPDATE B ARONSON IRA CLAIM ANALYSIS. |
| KM | 725 | 08/05/25 | 520.00 | 1.60 | 832.00 | REVIEW UPDATED CLAIMS SCHEDULE AND RECONCILE TO CLAIMANT SUMMARIES AND AMENDED CLAIMS FILED. |
| KM | 725 | 08/07/25 | 520.00 | 1.60 | 832.00 | REVIEW RESPONSE AND INQUIRIES FROM COUNSEL TO ADAM JACOBOWITZ CLAIM. |
| FDD | 725 | 08/11/25 | 390.00 | 0.30 | 117.00 | REVIEW CLAIM FOR ADAM JACOBOWITZ. |
| KM | 725 | 08/11/25 | 520.00 | 0.70 | 364.00 | CONTINUED TO REVIEW A JACOBOWITZ CLAIM INQUIRES AND SUPPORT. |
| KM | 725 | 08/12/25 | 520.00 | 1.10 | 572.00 | REVIEW AND UPDATE HALPERIN IRA CLAIM ANALYSIS AND SUMMARY PER TRUSTEE REQUEST. |
| KM | 725 | 08/14/25 | 520.00 | 1.30 | 676.00 | REVIEW HALPERIN IRA ADDITIONAL SUPPORT FOR CLAIM AND UPDATE AND REVISE SUMMARY AND BANK TRANSACTION ANALYSIS PER TRUSTEE REQUEST. |
| FDD | 725 | 08/15/25 | 390.00 | 2.60 | 1,014.00 | REVIEW EMAIL FROM ADAM JACOBOWITZ'S ATTORNEY AND RESPOND ACCORDINGLY. EXTRACT SUPPORTING DOCUMENTATION TO SUPPORT CONCERNS RAISED BY JACOBOWITZ. |
| KM | 725 | 08/18/25 | 520.00 | 1.40 | 728.00 | REVIEW A JACOBOWITZ CLAIMS, BANKING TRANSACTIONS AND SUPPORT. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE REVIEW. |
| KM | 725 | 08/21/25 | 520.00 | 1.30 | 676.00 | REVIEW TRUSTEE'S SUMMARY OF CLAIMS AND RECONCILE TO KM CLAIM SUMMARY ANALYSIS. |
| CLAIMS ADMIN / OBJECTION Totals | | | | 336.30 | 159,072.20 | |

RETENTION AND FEE APPLICATIONS

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| NOD | 736 | 12/16/25 | 230.00 | 1.00 | 230.00 | PREPARATION OF KAPILAMUKAMAL'S 1ST INTERIM APPLICATION FOR COMPENSATION AND SUPPORTING EXHIBITS. |
| KM | 736 | 12/22/25 | 520.00 | 1.80 | 936.00 | REVIEW AND PREP FEE APP. |
| RETENTION AND FEE APPLICATIONS Totals | | | | 2.80 | 1,166.00 | |
| Time Totals | | | | 803.80 | 386,014.60 | |
| | | | | | 77,000.00 | Plus 0.7% Enhancement |
| | | | | | 463,014.60 | Total Fees Requested |

EXPENSES

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E855 | 03/13/24 | | 1.00 | 19.43 | OPENVOICE - MARCH 2024 |
| EXP | E805 | 03/25/24 | | 1.00 | 2.59 | POSTAGE |
| EXP | E865 | 03/25/24 | | 314.40 | 314.40 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3016 - MARCH 2024 |
| EXP | E870 | 03/28/24 | | 259.35 | 259.35 | EAGLE VIEW INV #1396262 - E-FILING OF 2023 FORM 1099-INT |
| EXP | E826 | 03/31/24 | | 197.00 | 29.55 | PRINTED COPIES - MARCH 2024 (03/01/24-03/31/24) |
| EXP | E806 | 03/31/24 | | 1.30 | 1.30 | SHAREFILE - MARCH 2024 |
| EXP | E870 | 04/01/24 | | 6.50 | 6.50 | EAGLE VIEW INV #1400206 - E-FILING OF 2023 FORM 1099-INT |
| EXP | E864 | 04/01/24 | | 244.00 | 24.40 | PACER - MARCH 2024 |
| EXP | E865 | 04/01/24 | | 295.20 | 295.20 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3033 - APRIL 2024 |
| EXP | E805 | 04/09/24 | | 1.00 | 0.64 | POSTAGE |
| EXP | E865 | 04/19/24 | | 104.40 | 104.40 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3033 - APRIL 2024 |
| EXP | E826 | 04/30/24 | | 8.00 | 1.20 | PRINTED COPIES - APRIL 2024 (04/01/24-04/30/24) |
| EXP | E806 | 04/30/24 | | 1.27 | 1.27 | SHAREFILE - APRIL 2024 |
| EXP | E864 | 05/01/24 | | 10.00 | 1.00 | PACER - APRIL 2024 |
| EXP | E855 | 05/02/24 | | 1.00 | 12.15 | OPENVOICE - MAY 2024 |
| EXP | E855 | 05/22/24 | | 1.00 | 7.19 | OPENVOICE - MAY 2024 |
| EXP | E826 | 05/31/24 | | 93.00 | 13.95 | PRINTED COPIES - MAY 2024 (05/01/24-05/31/24) |
| EXP | E806 | 05/31/24 | | 1.27 | 1.27 | SHAREFILE - MAY 2024 |
| EXP | E864 | 06/01/24 | | 66.00 | 6.60 | PACER - MAY 2024 |
| EXP | E806 | 06/30/24 | | 1.26 | 1.26 | SHAREFILE - JUNE 2024 |
| EXP | E806 | 07/31/24 | | 1.24 | 1.24 | SHAREFILE - JULY 2024 |
| EXP | E806 | 08/31/24 | | 1.39 | 1.39 | SHAREFILE - AUGUST 2024 |
| EXP | E806 | 09/30/24 | | 1.27 | 1.27 | SHAREFILE - SEPTEMBER 2024 |
| EXP | E806 | 10/31/24 | | 1.49 | 1.49 | SHAREFILE - OCTOBER 2024 |
| EXP | E806 | 11/30/24 | | 1.48 | 1.48 | SHAREFILE - NOVEMBER 2024 |
| EXP | E826 | 12/31/24 | | 5.00 | 0.75 | PRINTED COPIES - DECEMBER 2024 (12/01/24-12/31/24) |
| EXP | E806 | 12/31/24 | | 1.52 | 1.52 | SHAREFILE - DECEMBER 2024 |
| EXP | E826 | 01/31/25 | | 3.00 | 0.45 | PRINTED COPIES - JANUARY 2025 (01/01/25-01/31/25) |
| EXP | E806 | 01/31/25 | | 3.01 | 3.01 | SHAREFILE - JANUARY 2025 |

# Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

## Time & Expenses Available to be billed

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E826 | 02/28/25 | | 36.00 | 5.40 | PRINTED COPIES - FEBRUARY 2025 (02/01/25-02/28/25) |
| EXP | E806 | 02/28/25 | | 3.01 | 3.01 | SHAREFILE - FEBRUARY 2025 |
| EXP | E826 | 03/31/25 | | 345.00 | 51.75 | PRINTED COPIES - MARCH 2025 (03/01/25-03/31/25) |
| EXP | E806 | 03/31/25 | | 3.22 | 3.22 | SHAREFILE - MARCH 2025 |
| EXP | E844 | 04/01/25 | | 171.56 | 171.56 | UBER/TAXI - KM - UBER AND TAXI TO/FROM AIRPORT HOTEL AND US TRUSTEE'S OFFICE FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E835 | 04/01/25 | | 897.96 | 897.96 | AIRFARE - KM - AIRFARE TICKET - TRAVEL TO/FROM MIAMI AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E831 | 04/01/25 | | 75.00 | 75.00 | PARKING - KM - PARKING AT AIRPORT - TRAVEL TO/FROM MIA AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E840 | 04/01/25 | | 685.54 | 685.54 | ACCOMMODATIONS - KM - TRAVEL TO/FROM MIA AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E843 | 04/01/25 | | 19.86 | 19.86 | MEALS - KM - TRAVEL TO/FROM MIA AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E805 | 04/07/25 | | 1.00 | 3.43 | POSTAGE |
| EXP | E826 | 04/30/25 | | 386.00 | 57.90 | PRINTED COPIES - APRIL 2025 (04/01/25-04/30/25) |
| EXP | E806 | 04/30/25 | | 3.45 | 3.45 | SHAREFILE - APRIL 2025 |
| EXP | E864 | 05/01/25 | | 31.00 | 3.10 | PACER - APRIL 2025 |
| EXP | E835 | 05/27/25 | | 832.52 | 832.52 | AIRFARE - KM - TRAVEL TO/FROM MIA TO SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E840 | 05/27/25 | | 682.24 | 682.24 | ACCOMMODATIONS - KM - TRAVEL TO/FROM MIA TO SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E843 | 05/27/25 | | 52.62 | 52.62 | MEALS - KM - TRAVEL TO/FROM MIA TO SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E831 | 05/27/25 | | 75.00 | 75.00 | PARKING AT AIRPORT - KM - TRAVEL TO/FROM MIA TO SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E844 | 05/27/25 | | 146.50 | 146.50 | UBER/TAXI TO/FROM AIRPORT, HOTEL, AND US TRUSTEE'S OFFICE - KM - TRAVEL TO/FROM MIA TO SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E826 | 05/31/25 | | 6.00 | 0.90 | PRINTED COPIES - MAY 2025 (05/01/25-05/31/25) |
| EXP | E806 | 05/31/25 | | 3.44 | 3.44 | SHAREFILE - MAY 2025 |
| EXP | E864 | 06/01/25 | | 9.00 | 0.90 | PACER - MAY 2025 |
| EXP | E806 | 06/30/25 | | 3.44 | 3.44 | SHAREFILE - JUNE 2025 |
| EXP | E835 | 07/18/25 | | 848.37 | 848.37 | AIRFARE - KM - TRAVEL TO/FROM FLL AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E840 | 07/18/25 | | 642.30 | 642.30 | ACCOMMODATIONS - KM - TRAVEL TO/FROM FLL AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E843 | 07/18/25 | | 75.25 | 75.25 | MEALS - KM - TRAVEL TO/FROM FLL AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |

Billing Worksheet

Thursday, June 18, 2026

February 19, 2024 - May 31, 2026

**Time & Expenses Available to be billed**

10501 MASTER LENDING GROUP, LLC (MLG)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E831 | 07/18/25 | | 60.00 | 60.00 | PARKING AT AIRPORT - KM - TRAVEL TO/FROM FLL AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E844 | 07/18/25 | | 82.17 | 82.17 | UBER/TAXI - KM TO/FROM AIRPORT HOTEL AND US TRUSTEE'S OFFICE - TRAVEL TO/FROM FLL AND SAVANNAH, GA FOR 2004 EXAMS OF INVESTORS/CREDITORS |
| EXP | E806 | 07/31/25 | | 3.43 | 3.43 | SHAREFILE - JULY 2025 |
| EXP | E864 | 08/01/25 | | 26.00 | 2.60 | PACER - JULY 2025 |
| EXP | E806 | 08/31/25 | | 3.56 | 3.56 | SHAREFILE - AUGUST 2025 |
| EXP | E864 | 09/01/25 | | 31.00 | 3.10 | PACER - AUGUST 2025 |
| EXP | E806 | 09/30/25 | | 3.34 | 3.34 | SHAREFILE - SEPTEMBER 2025 |
| EXP | E806 | 10/31/25 | | 1.39 | 1.39 | SHAREFILE - OCTOBER 2025 |
| EXP | E806 | 11/30/25 | | 1.39 | 1.39 | SHAREFILE - NOVEMBER 2025 |
| EXP | E806 | 12/31/25 | | 1.30 | 1.30 | SHAREFILE - DECEMBER 2025 |
| EXP | E864 | 01/01/26 | | 170.00 | 17.00 | PACER - DECEMBER 2025 |
| EXP | E870 | 01/29/26 | | 3.25 | 3.25 | TAXRIGHT INVOICE #2182088 - E-FILING OF 2025 FORM 1099-NEC |
| EXP | E826 | 01/31/26 | | 9.00 | 1.35 | PRINTED COPIES - JANUARY 2026 (01/01/26-01/31/26) |
| EXP | E806 | 01/31/26 | | 1.30 | 1.30 | SHAREFILE - JANUARY 2026 |
| EXP | E815 | 02/01/26 | | 1.00 | 44.55 | FEDEX (01/29/26) |
| EXP | E806 | 02/28/26 | | 1.32 | 1.32 | SHAREFILE - FEBRUARY 2026 |
| EXP | E806 | 03/31/26 | | 1.43 | 1.43 | SHAREFILE - MARCH 2026 |
| EXP | E805 | 04/09/26 | | 1.00 | 4.44 | POSTAGE |
| EXP | E806 | 04/30/26 | | 1.43 | 1.43 | SHAREFILE - APRIL 2025 |
| EXP | E826 | 04/30/26 | | 62.00 | 9.30 | PRINTED COPIES - APRIL 2026 (04/01/26-04/30/26) |
| EXP | E864 | 05/01/26 | | 110.00 | 11.00 | PACER - APRIL 2026 |
| EXP | E806 | 05/31/26 | | 1.43 | 1.43 | SHAREFILE - MAY 2026 |
| EXPENSES Totals | | | | 8,239.37 | 6,720.99 | |
| Expense Totals | | | | 8,239.37 | 6,720.99 | |
| Client MASTER LENDING GROUP, LLC (MLG) Totals | | | | | 469,735.59 | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF GEORGIA
SAVANNAH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO. 23-40569-EJC |
| | ) | |
| MASTER LENDING GROUP, LLC, | ) | CHAPTER 7 |
| | ) | |
| Debtor. | ) | |
| | ) | |

**CERTIFICATE OF SERVICE**

I do hereby certify that I have served the foregoing *FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION OF KAPILAMUKAMAL, LLP, AS ACCOUNTANTS AND FINANCIAL CONSULTANTS TO THE CHAPTER 7 TRUSTEE* by electronic service or by depositing in the United States mail a copy of same in a properly addressed envelope with adequate postage affixed thereon to assure delivery to:

Office of the U.S. Trustee
33 Bull Street, Suite 400
Savannah, GA 31401

Master Lending Group, LLC
308 Megan Court
Savannah, GA 31405

And all other creditors and parties in interest receiving notice through CM/ECF.

This 20th day of August, 2026.

By: */s/ Tiffany E. Caron*
Tiffany E. Caron

Tiffany E. Caron, Esq.
GA Bar No. 745089
Attorney for Chapter 7 Trustee
215 Pilgrim Rd.
West Palm Beach, FL 33405
404-647-4917
Tiffany.caron@hotmail.com