# EXHIBIT A

# EXHIBIT A

## Attorney Caron's Time Entries, Coded by Trustee Duty and Legal Service

This exhibit lists every one of the 556 entries in Attorney Caron's time records (Doc. 650, Ex. A), under the eight categories that she used and in the order of her application. Every entry is billed at $465.00 per hour, and descriptions are reproduced as filed. The last column codes each entry by what its description shows, under 11 U.S.C. §§ 328(b) and 704(a), and states the amount objected to:

**Group 1 (322 entries, 490.60 hours, $228,129.00): entries that describe only non-legal work:**

T: a trustee duty (negotiating with adverse parties, collecting releases, resolving claims with claimants, informing creditors, investigating the debtor's records, monitoring orders, and the trustee's own commission, expenses and distribution).

C: clerical work (filing, service, scheduling, copying exhibits, delivering subpoenas).

K: conferring with, or reviewing the work of, special counsel or the estate's accountants. A: preparing for or attending, as client, a hearing, examination or conference that special counsel conducted; special counsel's own entry for the event is cited in brackets (Doc. 651, Ex. A1).

**Group 2 (84 entries, 150.40 hours, $69,936.00):**

M, entries that join legal work with Group 1 work in one undivided figure. The burden of dividing them is Attorney Caron's.

**Legal services (150 entries, 219.35 hours):**

L, drafting pleadings, motions, briefs, orders, agreements and discovery; legal research; and hearings Attorney Caron handled herself. These entries are objected to only as to rate. Filing incidental to drafting does not change an entry's code.

**Summary**

| Attorney Caron's category | Entries | Hours | Amount | Group 1 | Group 2 |
|---|---:|---:|---:|---:|---:|
| Asset Recovery Litigation | 267 | 327.50 | 152,287.50 | 76,376.25 | 26,900.25 |
| Claim Resolution | 33 | 28.80 | 13,392.00 | 9,811.50 | 1,906.50 |
| Court Hearing | 63 | 133.45 | 62,054.25 | 51,057.00 | 5,812.50 |
| Deposition | 76 | 170.90 | 79,468.50 | 63,984.00 | 11,904.00 |
| Legal Research | 40 | 67.00 | 31,155.00 | 837.00 | 6,789.00 |
| Mediation | 34 | 76.25 | 35,456.25 | 14,298.75 | 6,975.00 |

| Attorney Caron's category | Entries | Hours | Amount | Group 1 | Group 2 |
|---|---|---|---|---|---|
| Professionals | 42 | 48.45 | 22,529.25 | 8,044.50 | 9,648.75 |
| Travel | 1 | 8.00 | 3,720.00 | 3,720.00 | — |
| **Total** | **556** | **860.35** | **400,062.75** | **228,129.00** | **69,936.00** |

### Asset Recovery Litigation — 267 entries; Group 1 $76,376.25; Group 2 $26,900.25

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/17/2023 | 0.50 | 232.50 | Prepared litigation hold letter; added comments from special counsel and CPA | L — |
| 07/19/2023 | 2.00 | 930.00 | Prepared litigation hold letters and attorney client waiver letters; correspondence with special counsel re same | L — |
| 07/20/2023 | 1.50 | 697.50 | Prepared Litigation Hold Letter to WCCU; revised H&T Letter; correspondence re same | L — |
| 07/20/2023 | 2.00 | 930.00 | Prepared attorney client privilege waiver letters and correspondence with special counsel re same | L — |
| 07/29/2023 | 0.80 | 372.00 | Worked on draft of Motion for Rule 2004 Examination of Hirsch & Tucker, LLC | L — |
| 07/31/2023 | 0.50 | 232.50 | Finalized, filed and served Motion for 2004 Examination of Hirsch & Tucker | M 232.50 |
| 08/01/2023 | 1.50 | 697.50 | Worked on Rule 2004 Examination Motions | L — |
| 08/02/2023 | 4.00 | 1,860.00 | Prepared, filed and served Motions for 2004 Examinations on WCCU, Truist, William Riddle and Robin Riddle, sent Certified Mailings | M 1,860.00 |
| 08/11/2023 | 2.00 | 930.00 | Telephone conference with attorneys for Greg Hirsch regarding Stay of Bankruptcy; call with Neil Gordon re filing complaint on life insurance policy | M 930.00 |
| 08/14/2023 | 4.00 | 1,860.00 | Preparation for filing life insurance lawsuit; call with SEC counsel; correspondence regarding request for stay | M 1,860.00 |
| 08/17/2023 | 1.50 | 697.50 | Reviewed Objection to Motion for 2004 examination; correspondence with NG re same; reviewed letter to Pruco re insurance injunction; call with NR re same; correspondence regarding letter and court filings | M 697.50 |
| 08/30/2023 | 2.00 | 930.00 | Reviewed Complaint and Motion for TRO on Pruco Insurance Policy; correspondence and comments re same | K 930.00 |
| 09/05/2023 | 2.50 | 1,162.50 | Worked on issues related to filing Complaint; numerous emails with NG, NR, JB, JH, MM re JH fee application, Synergy, revised complaint re Pruco policy, 2004 examination | M 1,162.50 |
| 09/08/2023 | 0.40 | 186.00 | Review and revise settlement proposal re Pruco/Hirsh complaint | T 186.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 09/21/2023 | 1.00 | 465.00 | Worked on issues for Attorney Client Privilege Waiver and discovery requests to Estate of Gregory Hirsch | L — |
| 09/25/2023 | 2.50 | 1,162.50 | Worked on issues related to reviewing notes, correspondence with creditor attorneys, UST, Debtor's counsel, and estate professionals regarding Debtor's withdrawal of counsel, unsigned schedules and probate estate | T 1,162.50 |
| 09/27/2023 | 3.50 | 1,627.50 | Worked on issues related to Rule 2011 violations and attorney client privilege document production | L — |
| 09/29/2023 | 4.00 | 1,860.00 | Worked on Motion for Turnover; research regarding AC waiver | L — |
| 10/02/2023 | 1.50 | 697.50 | Revisions to Motion for Turnover; filed Motion for Turnover | L — |
| 10/13/2023 | 3.00 | 1,395.00 | Prepared Motions for 2004 Examination of LCD, Hirsch & Co, and Synergy | L — |
| 10/16/2023 | 0.80 | 372.00 | Revised and filed Motions for 2004 Examination of Low Country and Hirsch and Co; service of motions | M 372.00 |
| 10/19/2023 | 1.50 | 697.50 | Telephone conference with Neil and Natalie regarding next steps in Adversary Proceeding and hearings on establishing Ponzi Scheme | K 697.50 |
| 10/31/2023 | 0.40 | 186.00 | Revised and filed Motion to Strike 4th Amendment to Schedule A/B | L — |
| 11/03/2023 | 2.00 | 930.00 | Prepared Objection to Application for Interim Compensation; revised and filed objection with comments from special counsel | L — |
| 11/03/2023 | 1.50 | 697.50 | Conference with Natalie Rowland regarding response to Motion to Dismiss and stay of AP; reviewed and prepared redline edits of response to Motion to Dismiss; correspondence re same | L — |
| 11/15/2023 | 4.00 | 1,860.00 | Preparing Consent Order on 2004 Examinations; reviewing and correspondence re consent order on fee application; preparing list of 2004 examinations; review probate court notice | M 1,860.00 |
| 11/15/2023 | 1.50 | 697.50 | Telephone call with Neil and Natalie regarding settlement proposal and adversary proceeding | K 697.50 |
| 11/16/2023 | 2.50 | 1,162.50 | Prepared Subpoena to Truist Bank; worked on discovery issues, consent order from hearing, correspondence with attorney for GH | L — |
| 11/17/2023 | 1.50 | 697.50 | Worked on Subpoena and call with James Banter re 2004 exams and subpoena | L — |
| 11/17/2023 | 1.50 | 697.50 | Personal Service of Subpoena to Truist Bank | C 697.50 |
| 11/17/2023 | 1.80 | 837.00 | Telephone conference with Neil Gordon and Natalie Rowland regarding discovery, 2004 exams, and adversary proceeding | K 837.00 |
| 11/21/2023 | 1.50 | 697.50 | Worked on Amended Complaint for Adversary Proceeding | L — |
| 11/22/2023 | 2.00 | 930.00 | Drafting Synergy Settlement Proposal; working on amended complaint in AP | M 930.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 12/05/2023 | 0.75 | 348.75 | Revised and served Subpoena to Colony Bank | M 348.75 |
| 12/14/2023 | 1.00 | 465.00 | Prepared Motion for 2004 Examination of GH re tax returns; email to counsel for GH estate re same | L — |
| 12/18/2023 | 4.00 | 1,860.00 | Worked on Reply to Defendant's Response to Motion for Leave to Amend in AP; conference call with special counsel re same | L — |
| 12/19/2023 | 1.50 | 697.50 | Prepared draft of Motion to Approve Settlement Agreement | L — |
| 12/11/2023 | 2.50 | 1,162.50 | Reviewed document production in Relativity from Email Server and GH Computer files | T 1,162.50 |
| 12/12/2023 | 2.00 | 930.00 | Reviewed document production in Relativity from Email Server and GH Computer files | T 930.00 |
| 12/13/2023 | 1.50 | 697.50 | Reviewed document production in Relativity from Email Server and GH Computer files | T 697.50 |
| 12/14/2023 | 1.00 | 465.00 | Reviewed document production in Relativity from Email Server and GH Computer files | T 465.00 |
| 12/15/2023 | 2.00 | 930.00 | Reviewed document production in Relativity from Email Server and GH Computer files | T 930.00 |
| 12/22/2023 | 1.50 | 697.50 | Worked on Reply Brief | L — |
| 01/03/2024 | 0.30 | 139.50 | Reviewed revisions to Synergy Settlement Motion and correspondence with NG and GH re same | L — |
| 01/03/2024 | 2.00 | 930.00 | Telephone call with special counsel on discovery issues | K 930.00 |
| 01/04/2024 | 1.50 | 697.50 | Prepared Settlement Agreement and revised Motion to Compromise | L — |
| 01/09/2024 | 2.00 | 930.00 | Worked on updated draft of settlement documents; correspondence with special counsel re interpleader action and settlement | L — |
| 01/11/2024 | 1.00 | 465.00 | Worked on revision to settlement agreement and motion to approve settlement | L — |
| 01/12/2024 | 3.00 | 1,395.00 | Worked on Synergy Settlement Agreement and Motion to Approve | L — |
| 01/15/2024 | 2.50 | 1,162.50 | Prepared Motions for 2004 Examination for Estate of Gregory Hirsch and Judith Hirsch | L — |
| 01/16/2024 | 2.00 | 930.00 | Revised, filed and served Motion for 2004 Examination of Probate Estate of GH | M 930.00 |
| 01/16/2024 | 1.00 | 465.00 | Revised, filed and served Motion for 2004 Examination of Judith Hirsch | M 465.00 |
| 01/17/2024 | 3.00 | 1,395.00 | Call with Leon Jones; emails regarding scheduling calls with LJ, TR, JB, JC and RB regarding settlements; prepared and served COS and Synergy Settlement; worked on updated list of 2004 exams | T 1,395.00 |
| 01/18/2024 | 2.50 | 1,162.50 | Telephone conference with James Banter re discovery for Estate of GH; Telephone conference with John Christy and Reed Brennan regarding Synergy settlement; correspondence with professionals; notes to file re calls | M 1,162.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 01/18/2024 | 1.00 | 465.00 | Worked on Colony Bank subpoena document request; call and email with bank | L — |
| 01/23/2024 | 3.00 | 1,395.00 | Conference call with JH counsel and special re mediation and adversary proceedings, filing answers and status of motions | K 1,395.00 |
| 01/31/2024 | 1.50 | 697.50 | Reviewed proposed order with edits on confidentiality; reviewed Answer in Pruco AP; reviewed Dean Flake Answer in State Court case; Correspondence with GH re obtaining pleadings and Truist | M 697.50 |
| 02/08/2024 | 0.10 | 46.50 | Reviewed AP filing Motion for Jury Trial | K 46.50 |
| 02/09/2024 | 4.00 | 1,860.00 | Review and revisions to Answer and Crossclaims for Pruco AP; prepared disclosure statement | L — |
| 02/12/2024 | 1.00 | 465.00 | Worked on protective order and prepared motion for entry of order | L — |
| 02/14/2024 | 2.00 | 930.00 | Telephone conference with Neil Gordon and John Rezac regarding brief in support of JH 2004 examination, preparation for March 6th hearings, additional 2004 examinations and records of investor deposits and payments | K 930.00 |
| 02/20/2024 | 1.00 | 465.00 | Worked on scheduling for 2004 examination and resolving discovery issues | M 465.00 |
| 02/22/2024 | 0.75 | 348.75 | Worked on discovery issues and scheduling for 2004 examination of JH | M 348.75 |
| 02/23/2024 | 2.50 | 1,162.50 | Worked on document production and subpoena for 2004 examination of Judith Hirsch; served subpoena to Wells Fargo; correspondence with counsel for JH re same; correspondence with UST re 2004 examination | M 1,162.50 |
| 02/29/2024 | 0.50 | 232.50 | Reviewed AP filing on motion to interplead funds | K 232.50 |
| 03/01/2024 | 2.00 | 930.00 | Telephone conference with James Banter, John Kennedy, CPA and Hayley Glisson regarding tax returns and claim in GH probate estate | T 930.00 |
| 03/01/2024 | 0.50 | 232.50 | Edits to Consent Order on Motion for 2004 Examination and Motion for Protective Order | L — |
| 03/07/2024 | 0.30 | 139.50 | Correspondence with UST and counsel for GH and JH re providing discovery docs to UST; prepared and filed withdrawal of motion to strike | M 139.50 |
| 03/07/2024 | 0.50 | 232.50 | Reviewed Pruco Consent Order and correspondence regarding the same; follow-up with John Rezac regarding Status Conference and extension of time for responding to MTD | K 232.50 |
| 03/08/2024 | 1.50 | 697.50 | Worked on issues related to response to Motion to Dismiss, checking on settlement order, follow up re JH discovery to UST; worked on Motion for 2004 Examination of Debtor's Counsel | M 697.50 |
| 03/11/2024 | 3.50 | 1,627.50 | Reviewed discovery, cell phone records; prepared consent order on motion for turnover and correspondence with opposing counsel re same | M 1,627.50 |
| 03/11/2024 | 1.00 | 465.00 | Telephone call with NG re forensic work and preparation for 2004 examination | K 465.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 03/14/2024 | 0.50 | 232.50 | Delivered Subpoena to Wells Fargo | C 232.50 |
| 03/14/2024 | 2.20 | 1,023.00 | Telephone conference with NG and JR regarding response to Motion to Dismiss and preparation for 2004 examination and reviewing emails and text messages | K 1,023.00 |
| 03/18/2024 | 1.75 | 813.75 | Uploaded Consent Order on Motion for Turnover to Court; correspondence with clerk and LJ re same; prepared Subpoena to Raymond James for GH account; correspondence with JB re same; preparation for JH 2004 Examination | M 813.75 |
| 03/18/2024 | 0.75 | 348.75 | Telephone Conference with NG re Tybee transaction and preparation for 2004 Examination | K 348.75 |
| 03/19/2024 | 2.00 | 930.00 | Preparation and service of subpoenas to Raymond James; correspondence with attorney for GH estate re same | M 930.00 |
| 03/27/2024 | 2.00 | 930.00 | Reviewing and edits to Response to Motion to Dismiss; reviewed discovery requests | L — |
| 03/29/2024 | 4.50 | 2,092.50 | Reviewing Subpoena production from Wells Fargo; preparation for 2004 examination of Judith Hirsch *[Gordon (Doc. 651, Ex. A1), 4/1-4/2/24: in Savannah for J. Hill / J. Hirsch exams; 'continue preparations for deposition']* | A 2,092.50 |
| 03/29/2024 | 2.00 | 930.00 | Telephone conference with NJ re preparation for 2004 examination and preparing exhibits | K 930.00 |
| 04/05/2024 | 1.50 | 697.50 | Telephone conference regarding potential claims with additional special counsel | K 697.50 |
| 06/02/2024 | 1.25 | 581.25 | Worked on settlement, letter to investors re meeting | T 581.25 |
| 06/27/2024 | 1.00 | 465.00 | Sent Notice of Creditor Meeting to Attorneys of Record and reviewed redline of Settlement Agreement | M 465.00 |
| 06/27/2024 | 1.00 | 465.00 | Telephone Call to discuss final settlement issue regarding releases | T 465.00 |
| 06/28/2024 | 4.00 | 1,860.00 | Worked on Motion to Approve Settlement Agreement and reviewed and revised draft of release agreement | L — |
| 06/29/2024 | 1.50 | 697.50 | Revised Motion to Compromise | L — |
| 07/01/2024 | 2.50 | 1,162.50 | Worked on edits to Motion to Approve Settlement Agreement | L — |
| 07/01/2024 | 3.00 | 1,395.00 | Finalized and filed Motion to Approve Settlement with Judith Hirsch | L — |
| 07/02/2024 | 3.00 | 1,395.00 | Prepared and filed Motion to Approve Compromise in Adversary Proceeding; prepared and filed mailouts and certificates of service in Main Case and AP | M 1,395.00 |
| 07/03/2024 | 0.40 | 186.00 | Reviewed and approved motion to stay AP; correspondence re same | K 186.00 |
| 07/05/2024 | 3.50 | 1,627.50 | Telephone conference with Chris Steinmetz and Dave Bury re settlement proposal | T 1,627.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/09/2024 | 5.00 | 2,325.00 | Preparation for and attended creditor meeting to explain and discuss settlement and answer questions in preparation for hearing on Rule 9019 Motion | T 2,325.00 |
| 07/11/2024 | 1.00 | 465.00 | Telephone conference with investors regarding tax issues related to establishing a Ponzi scheme and settlement releases | T 465.00 |
| 07/15/2024 | 3.50 | 1,627.50 | Prep and telephone conference with Neil Gordon, Dave Bury, and Thomas Norton regarding settlement, release and questions from creditors/preparation for hearing on Rule 9019 Motion | T 1,627.50 |
| 07/22/2024 | 1.25 | 581.25 | Telephone conference with James Banter, John Kennedy, and Neil Gordon regarding status of claims with Greg Hirsch probate estate | T 581.25 |
| 07/29/2024 | 1.00 | 465.00 | Telephone conference with Dave Bury regarding settlement and hearing on approval | T 465.00 |
| 09/06/2024 | 1.50 | 697.50 | Edited letter to creditors to request return of releases | T 697.50 |
| 09/26/2024 | 1.60 | 744.00 | Telephone conference with Leon Jones, Bethany Strain and Neil Gordon re settlement releases and next steps | T 744.00 |
| 10/01/2024 | 1.50 | 697.50 | Started draft of Motion to Compromise with Motti Locker | L — |
| 10/03/2024 | 1.00 | 465.00 | Worked on Motion to Approve Settlement with Motti Locker | L — |
| 10/03/2024 | 0.50 | 232.50 | Worked on settlement issues re Judith Hirsch settlement; correspondence with LJ and BS re conference with Davy Bury | T 232.50 |
| 10/15/2024 | 1.50 | 697.50 | Worked on creditor releases, emails to attorneys collecting releases, reply to how to fill out form | T 697.50 |
| 10/15/2024 | 0.50 | 232.50 | Telephone conference with LJ, BS, and NG re obtaining releases and turning over settlement | T 232.50 |
| 10/15/2024 | 1.00 | 465.00 | Telephone call with Bethany to review and discuss releases and plan for obtaining outstanding releases | T 465.00 |
| 11/06/2024 | 1.00 | 465.00 | Telephone call with Leon Jones, Bethany Strain and Neil Gordon to discuss settlement and issues with creditor releases | T 465.00 |
| 10/25/2024 | 1.20 | 558.00 | Telephone call with Leon Jones, Bethany Strain, and Neil Gordon regarding JH settlement and status of releases; emails re same | T 558.00 |
| 10/22/2024 | 0.30 | 139.50 | Reviewed emails regarding settlement updates with JH | T 139.50 |
| 10/15/2024 | 0.70 | 325.50 | Telephone status conference with Bethany, Leon and Neil regarding JH settlement and group of creditors re releases | T 325.50 |
| 12/03/2024 | 1.00 | 465.00 | Telephone calls with BS, LJ and NG re amendment to settlement agreement and submitting for an amended order; call with clerk re same | T 465.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 12/03/2024 | 0.70 | 325.50 | Prepared Amendment to Consent Order on amended settlement number | L — |
| 12/04/2024 | 1.20 | 558.00 | Worked on Amended Settlement Documents: Amended Compromise Order, Compromise Agreement and Amendment to Settlement Agreement; prepared AP Order; call and emails with BS re same | L — |
| 12/05/2024 | 0.30 | 139.50 | Correspondence with clerk and uploaded amended orders in main case and AP re increase settlement amount | C 139.50 |
| 12/06/2024 | 0.50 | 232.50 | Correspondence with Dave Bury regarding settlement with Judith HIrsch, Synergy and probate estate | T 232.50 |
| 12/06/2024 | 2.50 | 1,162.50 | Call with NG, BS and LJ re consummation of settlement and missing releases; emails with NG, DB, and BS re missing releases, notice of consummation, extension of time; reviewed notice of consummation | T 1,162.50 |
| 12/09/2024 | 1.50 | 697.50 | Prepared draft Motion to Release Funds from Court Registry in AP Case | L — |
| 12/09/2024 | 0.50 | 232.50 | Worked on Motion to Release Funds from court registry; correspondence with BS re same and consent | L — |
| 09/01/2023 | 0.50 | 232.50 | Correspondence with Natalie Rowland regarding call with Pruco attorney and claims against Judith Hirsch | K 232.50 |
| 09/04/2023 | 0.70 | 325.50 | Correspondence with Natalie re edits to complaint; review documents; correspondence with NG and GH re complaint and synergy | M 325.50 |
| 09/06/2023 | 1.50 | 697.50 | Correspondence with WCCU, EH and JD re subpoena docs, re filing of complaint in AP, emails with JB, GH, NG re 2004 exams, email with NR re call with JH counsel | M 697.50 |
| 09/07/2023 | 1.00 | 465.00 | Correspondence with GH, NR, DB, NG re 2004 exams, call with NR and NG re proposal to TR | K 465.00 |
| 09/12/2023 | 0.20 | 93.00 | Correspondence with Truist re subpoena docs | L — |
| 09/18/2023 | 0.70 | 325.50 | Correspondence with NR, NG, GH re AP filing and settlement offer, 10+ emails | K 325.50 |
| 09/20/2023 | 0.30 | 139.50 | Correspondence with UST re Truist Subpoena and docs | T 139.50 |
| 10/03/2023 | 0.30 | 139.50 | Worked on motion for turnover; correspondence with NG re same | L — |
| 11/23/2023 | 0.60 | 279.00 | Review motion to amend complaint; emails with NG and NR re same | K 279.00 |
| 12/08/2023 | 0.30 | 139.50 | Correspondence with JB and and JP re Truist order | L — |
| 12/27/2023 | 0.20 | 93.00 | Correspondence with NR re service of interpleader | K 93.00 |
| 12/28/2023 | 0.20 | 93.00 | Reviewed emails re synergy motion to compromise and filing of Interpleader AP | K 93.00 |
| 01/25/2024 | 0.40 | 186.00 | Reviewed notice of dismissal ; emails re same | K 186.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 01/26/2024 | 0.10 | 46.50 | Reviewed correspondence with court re dismissal of AP | K 46.50 |
| 01/30/2024 | 0.30 | 139.50 | Review and emails with JR re protective order | K 139.50 |
| 03/12/2024 | 0.50 | 232.50 | Emails (10+) with NG, JC, clerk, JB, JC and JR re deadline for MTD, consent protective order, synergy settlement agreement, consent on motion for turnover | M 232.50 |
| 03/26/2024 | 0.30 | 139.50 | Review JR draft response to MTD | K 139.50 |
| 06/03/2024 | 1.50 | 697.50 | Review draft settlement agreement and emails with LJ, BS, NG and JR re same | T 697.50 |
| 06/05/2024 | 0.50 | 232.50 | Review emails with JR, and NG and edits re settlement agreement | K 232.50 |
| 09/05/2024 | 0.70 | 325.50 | Settlement communications and proposal with Jonathan Hawkins and Aleia Horsby re Motti Locker payments | T 325.50 |
| 09/10/2024 | 0.20 | 93.00 | Settlement communication with Jonathan Hawkins re Motti Locker proposal | T 93.00 |
| 09/11/2024 | 0.20 | 93.00 | Settlement communication with Jonathan Hawkins re Motti Locker proposal | T 93.00 |
| 11/26/2024 | 0.40 | 186.00 | Review compromise agreement with creditors and emails re same | T 186.00 |
| 12/02/2024 | 0.40 | 186.00 | Reviewed amendment to compromise agreement and correspondence re same | T 186.00 |
| 12/09/2024 | 0.30 | 139.50 | Filed Motion to Release Funds from Court Registry in ECF and correspondence with BS and clerk re same | C 139.50 |
| 12/12/2024 | 0.20 | 93.00 | Revised and filed Report of Settlement in ECF | L — |
| 12/18/2024 | 1.10 | 511.50 | Telephone conference with NG to discuss filing motion to establish Ponzi scheme, pursuing fraudulent transfers, proposed settlement with creditor and net winner analysis | K 511.50 |
| 12/19/2024 | 1.00 | 465.00 | Telephone conference with SK, KM, and NG re net winner analysis, Ponzi determination, and GH estate claim | K 465.00 |
| 01/09/2025 | 1.40 | 651.00 | Telephone conference with NG re Ponzi determination, discovery issues, net winner analysis | K 651.00 |
| 01/10/2025 | 0.30 | 139.50 | Correspondence with TN re status of payments, Ponzi determination, claims review, probate estate and hearings | T 139.50 |
| 01/13/2025 | 0.50 | 232.50 | Worked on demand for withdrawal of motion to add MLG as party to state court litigation by Truist Bank | L — |
| 01/14/2025 | 1.00 | 465.00 | Worked on Motion for 2004 Examination of Claimants and list for production of documents | L — |
| 01/21/2025 | 0.50 | 232.50 | Prepared revised proposed order on disbursement of registry funds; correspondence with BS re same | L — |
| 01/28/2025 | 0.30 | 139.50 | Edits to Motion to Establish Ponzi Scheme | L — |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 01/29/2025 | 1.00 | 465.00 | Made edits to Motion for Ponzi Presumption; call with NG re same | L — |
| 01/31/2025 | 1.50 | 697.50 | Telephone conference with SK, KM and NG re filing Motion for Pozni Presumption and 2004 examinations | K 697.50 |
| 02/04/2025 | 0.80 | 372.00 | Revised and filed Motion to Establish Ponzi Scheme Determination; correspondence with clerk re possible hearing dates | L — |
| 02/03/2025 | 0.50 | 232.50 | Edits to Motion for Ponzi Determination | L — |
| 03/12/2025 | 1.50 | 697.50 | Prepared demand letters to net winner investors not included in settlement; correspondence with NG re same | L — |
| 03/13/2025 | 2.00 | 930.00 | Worked on demand letter to net winner investor, 2004 examinations and settlement proposals | M 930.00 |
| 03/13/2025 | 1.50 | 697.50 | Settlement call with Motti Locker attorneys; call re Eva Locker examination; preparation and follow-up from call | T 697.50 |
| 03/18/2025 | 1.20 | 558.00 | Correspondence re settlement with Motti and Eva Locker; prepared draft settlement motion and circulated to special counsel | M 558.00 |
| 03/18/2025 | 0.70 | 325.50 | Review and revisions to settlement agreement with NG; sent settlement agreement to JH and AH | L — |
| 03/18/2025 | 2.50 | 1,162.50 | Worked on settlement proposal for Lewis Mazo | T 1,162.50 |
| 03/19/2025 | 1.00 | 465.00 | Prepared Motion to Compromise with Lewis Mazo - settlement of net winnings claim; correspondence with LM re same | L — |
| 03/28/2025 | 0.80 | 372.00 | Worked on edits to Locker Settlement Motion and correspondence with AH re same | L — |
| 03/28/2025 | 0.30 | 139.50 | Reviewed court's order dismissing JH AP | K 139.50 |
| 03/28/2025 | 0.40 | 186.00 | Correspondence and additional edits to Motti Locker settlement | L — |
| 04/07/2025 | 1.10 | 511.50 | Preparation for and telephone call with NG and List Wolgast re Lewis Mazo claim and settlement docs | T 511.50 |
| 04/07/2025 | 0.30 | 139.50 | Correspondence with AH and NG re timing of filing of Motti Locker settlement | T 139.50 |
| 04/17/2025 | 1.50 | 697.50 | Telephone conference with Amy Lee Copeland (attorney for Sanjay Patel) and NG re settlement of net winner demand/claim | T 697.50 |
| 04/17/2025 | 1.00 | 465.00 | Prepared Motion to Approve Compromise with SP; correspondence with ALC and NG re same | L — |
| 04/22/2025 | 1.50 | 697.50 | Email and Phone Call with Fred Rabhan re 2004 exam and documents; emails with KM re Rochelle Javetz claim and Dean Flake issue; call with NG re Lewis Mazo examination, settlement, filing lawsuit and hiring special counsel | T 697.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 04/24/2025 | 1.20 | 558.00 | Telephone conference with Paul Battista and NG re hiring special counsel to file AP against Lewis Mazo; emails re same | T 558.00 |
| 04/28/2025 | 1.30 | 604.50 | Worked on Patel Settlement; revised Motion and reviewed and edit tolling agreement provision; correspondence with Amy Lee Copeland re same; call with NG re same | L — |
| 04/30/2025 | 1.00 | 465.00 | Prepared Tolling Agreements for Sanjay Patel and Motti Locker; email to ALC re same | L — |
| 05/14/2025 | 0.70 | 325.50 | Prepared draft Order on Motion to Quash; sent to NG for review | L — |
| 05/14/2025 | 0.40 | 186.00 | Call with NG and revised proposed order on motion to quash; email to LW re same | L — |
| 05/20/2025 | 1.00 | 465.00 | Prepared and sent settlement communication to Lewis Mazo; call with NG re same | T 465.00 |
| 05/19/2025 | 1.50 | 697.50 | Worked on response to Lewis Mazo settlement proposal; conference with NG re same | T 697.50 |
| 05/22/2025 | 0.30 | 139.50 | Prepared and sent tolling agreement to counsel for Motti Locker | L — |
| 05/22/2025 | 1.20 | 558.00 | Settlement conference with Lisa Wolgast and Neil Gordon re Lewis Mazo claim; reviewed draft of settlement terms; emails re same | T 558.00 |
| 05/23/2025 | 0.80 | 372.00 | Prepared tolling agreement for Lewis Mazo settlement; email to LW re same | L — |
| 05/23/2025 | 1.00 | 465.00 | Worked on revised versions of tolling agreement and settlement agreement; correspondence with LW re same | L — |
| 05/28/2025 | 0.90 | 418.50 | Worked on Settlement Documents, revised and updated Rule 9019 Motion; correspondence with LW re same | L — |
| 05/28/2025 | 0.50 | 232.50 | Reviewed edits to Rule 9019 Motion and Order; signed and returned executed settlement and tolling agreements to LW; email re same | M 232.50 |
| 05/29/2025 | 1.20 | 558.00 | Revised and filed motions to compromise with Motti Locker, Sanjay Patel and Lewis Mazo; service of motions and orders; emails to attorneys for settlement parties; correspondence with clerk re service and hearing | M 558.00 |
| 06/26/2025 | 1.50 | 697.50 | Filed Application for Admin Expense Reimbursement; filed claim withdrawal for Marcia Hirsch; scheduling 2004 examinations; email re document production; call to Jon Levis re Jim Wilson representation | T 697.50 |
| 06/26/2025 | 1.00 | 465.00 | Telephone call with James Banter and Neil Gordon re settlement of Probate Estate Claims in bankruptcy case and probate case | T 465.00 |
| 07/10/2025 | 0.70 | 325.50 | Scheduled call with James Banter/no show, call with NG re same and pending matters | K 325.50 |
| 07/25/2025 | 2.50 | 1,162.50 | Worked on resolving claim objections (emails and reviewing claim information); call with James Banter and NG re Probate Estate claim, filing Rule 9019 Motion and preparation for hearing on 7/29 | T 1,162.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 08/01/2025 | 1.50 | 697.50 | Prepared draft/form Rule 9019 Motion to Compromise with Estate of Gregory Hirsch; correspondence re same | L — |
| 08/01/2025 | 1.50 | 697.50 | Telephone conference with NG to review draft Rule 9019 Motion and Aronson claim resolution | K 697.50 |
| 08/04/2025 | 0.70 | 325.50 | Reviewed Orders approving compromises and fee applications; emails to attorneys for settlement parties with order and payment schedule | T 325.50 |
| 08/05/2025 | 0.50 | 232.50 | Correspondence with clerk re hearings and correspondence with attorneys for Motti Locker re communications with client | T 232.50 |
| 08/06/2025 | 0.30 | 139.50 | Correspondence with attorney for Sanjay Patel re settlement and correspondence with Motti Locker re settlement payments and schedule | T 139.50 |
| 08/08/2025 | 1.40 | 651.00 | Reviewed Mazo Order and documentation and emails re settlement order; drafted amended order; correspondence with Lisa Wolgast Re same; correspondence with attorney for Jacbowitz re claim resolution; correspondence with attorneys for Halperin re conference call to discuss claim resolution | M 651.00 |
| 08/11/2025 | 0.80 | 372.00 | Correspondence with clerk and uploaded revised consent order on Mazo settlement | C 372.00 |
| 08/15/2025 | 0.20 | 93.00 | Reviewed Amended Order on Mazo | T 93.00 |
| 08/22/2025 | 0.10 | 46.50 | Correspondence with LW re Lewis Mazo Settlement | T 46.50 |
| 06/04/2025 | 0.60 | 279.00 | Coordinate call re Greg Hirsch estate claims and settlement, resolution of Javetz claim, Baldomero Luis claim, | T 279.00 |
| 11/27/2024 | 1.00 | 465.00 | Worked on settlement with Judith Hirsch re releases; correspondence with Bethany Strain re same | T 465.00 |
| 11/25/2024 | 3.00 | 1,395.00 | Worked on releases; 15+ emails with Josh Walker, Bethany Strain, Mark Bandy, John Carson | T 1,395.00 |
| 11/22/2024 | 4.00 | 1,860.00 | Worked on Judith Hirsch Settlement" ~20 emails with Dave Bury, Neil Gordon, Mark Bandy, Johns Carson, Josh Walker, Bethany Strain re releases for settlement | T 1,860.00 |
| 11/20/2024 | 1.00 | 465.00 | Worked on Judith Hirsch settlement; correspondence with Kevin McCoy, Soneet Kaplia and Neil Gordon re same | K 465.00 |
| 11/19/2024 | 2.00 | 930.00 | Worked on Judith Hirsch settlement releases; emails with clerk, UST, Neil Gordon, Bethany Strain re same | T 930.00 |
| 11/18/2024 | 0.60 | 279.00 | Worked on Judith Hirsch settlement; emails with Jimmy Coursey and Bethany Strain re releases | T 279.00 |
| 11/15/2024 | 1.00 | 465.00 | Worked on Judith Hirsch settlement re releases; emails with Bethany Strain, Matthew Binstock, Victor Belogorska re same | T 465.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 11/14/2024 | 2.00 | 930.00 | Worked on Judith Hirsch settlement; emails with Bethany Strain, Mark Bandy, Jimmy Coursey, Mark Bouy, Victor Belogorska, Matt Binstock, Broughton Kelly | T 930.00 |
| 11/13/2024 | 0.60 | 279.00 | Emails with Jonathan Hawkins re Locker settlement and Bethany Strain re status of settlement and releases | T 279.00 |
| 11/08/2024 | 0.30 | 139.50 | Worked on Motti Locker settlement motion | L — |
| 10/30/2024 | 0.50 | 232.50 | Worked on Judith HIrsch settlement releases re Wardlaw, Kaminsky, Young | T 232.50 |
| 10/29/2024 | 0.30 | 139.50 | Correspondence with Mark Bandy re resolving releases and claims of investors | T 139.50 |
| 10/23/2024 | 0.50 | 232.50 | Worked on Judith Hirsch settlement/releases; emails with Bethany Strain re same | T 232.50 |
| 10/08/2024 | 0.20 | 93.00 | Correspondence re Motti Locker settlement | T 93.00 |
| 10/02/2024 | 1.00 | 465.00 | Correspondence re Motti Locker settlement and Judith HIrsch releases with Leon Jones, Neil Gordon, Bethany Strain | T 465.00 |
| 09/25/2024 | 0.30 | 139.50 | Correspondence with Bethany Strain and Neil Gordon re call with Leon Jones | T 139.50 |
| 09/23/2024 | 0.10 | 46.50 | Correspondence with Jonathan Hawkins re Motti Locker settlement | T 46.50 |
| 09/12/2024 | 0.20 | 93.00 | Correspondence with Dwight Feemster re Dean Flake litigation | L — |
| 09/04/2024 | 0.50 | 232.50 | Worked on Judith Hirsch settlement re releases; emails with Bethany Strain re same | T 232.50 |
| 09/03/2024 | 0.50 | 232.50 | Correspondence with NG and BS re creditors opposing settlement | T 232.50 |
| 08/28/2024 | 0.40 | 186.00 | Correspondence with BS re releases; emails with Aleia Hornsby re Motti Locker | T 186.00 |
| 08/27/2024 | 0.20 | 93.00 | Correspondence with Dwight Feemster re Dean Flake litigation | L — |
| 08/14/2024 | 0.30 | 139.50 | Worked on Judith Hirsch settlement; emails with BS re releases | T 139.50 |
| 08/13/2024 | 0.40 | 186.00 | Correspondence with Dwight Feemster re Dean Flake litigation; email with Bethany Strain re Dobbs release | L — |
| 08/09/2024 | 0.30 | 139.50 | Emails with Aleia Horsby re Motti Locker; email with Bethany Strain re signed releases | T 139.50 |
| 03/07/2025 | 2.00 | 930.00 | Correspondence/10 emails with NG, Jonathan Hawkins, Kevin McCoy, Soneet Kapila and Robert Segall re Ponzi determination, status conference, fraudulent transfer actions, Locker 2004 exam | K 930.00 |
| 02/06/2025 | 1.50 | 697.50 | Correspondence/10 emails with Mark Bandy, Mark Horoupian, Neil Gordon, Chris Steinmetz, Mark Bandy, Maggie Puccini, Dana Braun, Dave Bury, Adam Dozier and Aleia Horsby re examination, documents and settlement | T 697.50 |
| 07/31/2024 | 1.00 | 465.00 | Correspondence/10+ emails with Robert Segall, Michael Barr, Michael Dobbs Bethany Strain, Mark Bandy, James Banter, Neil Gordon re Judith Hirsch/MLG settlement and releases | T 465.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/26/2024 | 0.30 | 139.50 | Correspondence with Aleia Hornsby re settlement agreement and release | T 139.50 |
| 06/26/2024 | 0.30 | 139.50 | Correspondence with NG, BS and LJ re claims, releases and filing motion to approve settlement with JH | T 139.50 |
| 06/25/2024 | 0.20 | 93.00 | Correspondence with Dwight Feemster re Dean Flake litigation | L — |
| 04/15/2024 | 0.30 | 139.50 | Correspondence with Dave Bury re deposition transcripts | T 139.50 |
| 08/26/2025 | 0.80 | 372.00 | Reviewed emails and edits to motion to compromise from James Banter re Greg Hirsch estate and scheduling call to review | L — |
| 08/27/2025 | 1.30 | 604.50 | Made revisions to redline version of Rule 9019 settlement motion and conference call with NG re same | L — |
| 08/28/2025 | 0.80 | 372.00 | Telephone conference with James Banter, John Kennedy, and Neil Gordon re Ponzi motion and Rule 9019 settlement and release; email to James Banter re same with redline version of settlement motion | T 372.00 |
| 09/17/2025 | 1.00 | 465.00 | Call with Neil Gordon and Erin Woodside re Mutual Release for Greg Hirsch estate; email re same | T 465.00 |
| 09/11/2025 | 0.30 | 139.50 | Correspondence with Neil Gordon and James Banter re finalizing Greg Hirsch estate release | T 139.50 |
| 09/05/2025 | 0.30 | 139.50 | Correspondence with James Banter re finalizing release for settlement with probate estate | T 139.50 |
| 09/30/2025 | 1.20 | 558.00 | Prepared Release Agreement for Exhibit to Rule 9019 Motion re settlement with Probate Estate of GH | L — |
| 09/30/2025 | 1.00 | 465.00 | Telephone conference with NG re revisions to release agreement and Rule 9019 motion; email to James Banter, Erin Woodside and John Kennedy regarding release and motion status | L — |
| 10/06/2025 | 2.00 | 930.00 | Review and edits to redline Settlement and Release with Probate Estate; telephone conference with NG; emails with James Banter re same | L — |
| 11/13/2025 | 0.40 | 186.00 | Call and emails with Wendy Williamson re probate estate case and executor distribution | T 186.00 |
| 12/03/2025 | 0.80 | 372.00 | Preparation for Court Hearings on Settlement, Debtor Attorney Fees and Status Conference; call with NG re same *[Gordon (Doc. 651, Ex. A1), 12/9/25: in Savannah; 'to court for court clalendar [sic] and hearings']* | A 372.00 |
| 12/11/2025 | 0.50 | 232.50 | Prepared and filed Withdrawal of Ponzi Motion; follow-up from Court Hearing | L — |
| 12/16/2025 | 0.70 | 325.50 | Correspondence with investors regarding effect of withdrawal of Ponzi determination request | T 325.50 |
| 12/24/2025 | 1.00 | 465.00 | Worked on settlement with Synergy; emails with John Christy and Neil Gordon; considered extension of due date and settlement of balance for early payout | T 465.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 01/06/2026 | 0.40 | 186.00 | Reviewed Order on Greg Hirsch Claim Denial and Order on Compromise with Estate and Order on Debtor Attorney Fee Application and Turnover of Estate Funds | T 186.00 |
| 01/30/2026 | 2.00 | 930.00 | Emails and Telephone conference with John Christy and Neil Gordon re extension for Synergy payment, negotiation of terms for extension; prepared proposal and counteroffer for extension agreement | T 930.00 |
| 02/20/2026 | 0.50 | 232.50 | Prepared and filed Abandonment | T 232.50 |
| 03/10/2026 | 2.00 | 930.00 | Working on collection of Synergy outstanding balance; calls and emails with Neil Gordon and John Christy; review of consent order and research collection attorney | T 930.00 |
| 03/09/2026 | 0.20 | 93.00 | Correspodnence with John Christy re status of Synergy settlement | T 93.00 |
| 03/03/2026 | 0.40 | 186.00 | Emails re Synergy settlement payment and status of closing and funding | T 186.00 |
| 03/11/2026 | 1.00 | 465.00 | Telephone call with NG and emails with JC re settlement with Synergy and collection | T 465.00 |
| 03/23/2026 | 1.40 | 651.00 | Consultation with Francesca Macchiaverna re Synergy default and collection | T 651.00 |
| 03/24/2026 | 1.50 | 697.50 | Reviewed Engagement Letter from FM; prepared draft appliation to Employ FM as special counsel for collection; email to FM re same | M 697.50 |
| 03/25/2026 | 1.00 | 465.00 | Revised Application and Order on Employment of Special Counsel FM and HM; email to FM re same | L — |
| 03/25/2026 | 1.00 | 465.00 | Revised, filed and served Application to Employ FM and HM as Special Counsel re Synergy collection; email re same | M 465.00 |
| 03/26/2026 | 0.80 | 372.00 | Correspondene with FM re Notice of Default and Applicaiton to Employ; review Notice of Default letter and emails re same; correspondence with John Christy re same | K 372.00 |
| 04/10/2026 | 0.70 | 325.50 | Call and emails with FM re Synergy Judgment and Collection; reviewed proposal to John Christy re Consent Judgment | K 325.50 |
| 04/17/2026 | 1.30 | 604.50 | Emails with JC, FM and NG re proposal re Synergy extension and payment; call with NG re same | T 604.50 |
| 05/11/2026 | 0.20 | 93.00 | Follow up with FM re collection from Synergy | K 93.00 |
| 05/13/2026 | 1.50 | 697.50 | Reviewed AP Complaint prepared by FM; made edits to Complaint and email to FM re same | L — |
| 05/13/2026 | 1.00 | 465.00 | Review FM changes to AP Complaint; pulled forms for defer filing fee and Disclosure Statement; email to FM re same | K 465.00 |
| 05/14/2026 | 1.00 | 465.00 | Reviewed AP documents for fliing; made notes and comments for FM; email to FM re same | K 465.00 |
| 06/01/2026 | 1.00 | 465.00 | Research re securing judgment re Synergy, lis pendens | L — |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 06/15/2026 | 2.50 | 1,162.50 | Calls with FM and NG, emails, negotiations with Synergy and RB re judgment and AP Answer filing re security deed on LLC property and extending deadline, consent judgment and issues related to filing answer and proceeding with AP | T 1,162.50 |
| 06/26/2026 | 0.40 | 186.00 | Correspondence with FM re settling AP with RB and Synergy; response to JC re same | T 186.00 |
| 07/18/2026 | 0.20 | 93.00 | Scheduling AP Conference Call with FM and JC | C 93.00 |
| 07/21/2026 | 1.00 | 465.00 | Preparation for and Rule 26(f) Conference for AP re Synergy collection; review edits from FM re Rule 26(f) report; correspodnence re same<br>*[Rule 26(f) conference conducted by collection counsel F. Macchiaverna]* | A 465.00 |
| 07/22/2026 | 0.60 | 279.00 | Review Rule 26 Disclosures; email to FM re same | K 279.00 |
| **Total** | **327.50** | **152,287.50** | **267 entries** | **G1 76,376.25 / G2 26,900.25** |

### Claim Resolution — 33 entries; Group 1 $9,811.50; Group 2 $1,906.50

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/03/2025 | 2.50 | 1,162.50 | Prepared claim objections and withdrawals; resolving claim objections with claimants | M 1,162.50 |
| 07/09/2025 | 0.50 | 232.50 | Correspondence with claimants re resolving Trustee objections to claims | T 232.50 |
| 07/22/2025 | 3.50 | 1,627.50 | Correspondence/emails and calls to resolve claim objections; call with NG re hearing on GH fee app | T 1,627.50 |
| 07/23/2025 | 1.00 | 465.00 | Correspondence re resolving claims; revised and uploaded proposed order on 3rd admin fee application | T 465.00 |
| 07/24/2025 | 1.50 | 697.50 | Worked on resolving claim objections | T 697.50 |
| 07/30/2025 | 2.00 | 930.00 | Preparation for, follow-up and telephone conference with Dave Bury, Thomas Norton, Mike Skinner, Kevin McCoy and Neil Gordon re resolution of Claim 83 of Aronson IRA; call with Kevin McCoy to review calculations; email to Dave and Thomas with proposal for resolution of Claims 82 and 84 | T 930.00 |
| 07/31/2025 | 0.70 | 325.50 | Preparation for and Telephone conference with Harshila Leva to resolve Victor Belogorska claim and language re state court claim; email follow-up re same | T 325.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/31/2025 | 0.50 | 232.50 | Emails to Jimmy Coursey, Mike Robl, Max Bowen and Jim Drake re amending/withdrawing claims | T 232.50 |
| 08/12/2025 | 1.00 | 465.00 | Telephone conference with Max Bowen, Fred Halperin, Neil Gordon and Mike Robl to discuss claim resolution | T 465.00 |
| 08/07/2025 | 1.00 | 465.00 | Correspondence/emails with Josh Walker re amending claim and technical issues; correspondence with Kevin McCoy re Adam Jacobowitz claim resolution | T 465.00 |
| 08/12/2025 | 1.00 | 465.00 | Correspondence with Harshila Leva re VB claim; correspondence with Jimmy Coursey re Bouy claims; correspondence with James Banter re probate settlement and Rule 9019 motion | T 465.00 |
| 08/13/2025 | 0.90 | 418.50 | Worked on Halperin claim resolutions; emails re same to Max Bowen | T 418.50 |
| 08/14/2025 | 0.30 | 139.50 | Correspondence with Max Bowen to resolve Halperin claim | T 139.50 |
| 08/21/2025 | 0.90 | 418.50 | Sent status update to special counsel re hearings and resolving claims; prepared withdrawal forms for Jacobowitz claims, prepared amended claim for Hall | T 418.50 |
| 08/20/2025 | 0.70 | 325.50 | Worked on resolving amended and withdrawal of claims for Jacobowitz and Victor Belogorska | T 325.50 |
| 08/18/2025 | 0.50 | 232.50 | Worked on settlements of amended claims for Jacobowitz and Aronson | T 232.50 |
| 06/12/2025 | 0.40 | 186.00 | Worked resolution of Wardlaw claims with Mark Bandy | T 186.00 |
| 06/11/2025 | 0.30 | 139.50 | Worked on resolution/withdrawal of Marcia Hirsch claim | T 139.50 |
| 08/28/2025 | 0.60 | 279.00 | Emails to 6 claimant groups re withdrawals and amendments to claims | T 279.00 |
| 09/09/2025 | 0.50 | 232.50 | Resolution of Bouy Claims with Jimmy Coursey | T 232.50 |
| 09/04/2025 | 0.50 | 232.50 | Emails re claim resolution with Dana Braun re Dobbs and Jimmy Coursey re Bouy withdrawals and amendments | T 232.50 |
| 09/03/2025 | 0.70 | 325.50 | Call and emails with Harshila Leva re Belogorska claim and email with Josh Walker re Hall claim resolution | T 325.50 |
| 08/29/2025 | 0.30 | 139.50 | Correspondence with Jimmy Coursey re forms for withdrawal of Bouy claims | T 139.50 |
| 10/07/2025 | 1.00 | 465.00 | Prepared Objection to Claim of the Estate of Gregory Martin Hirsch; emails re same and scheduling conference call with JB | L — |
| 10/07/2025 | 1.00 | 465.00 | Prepared, filed and served objection to claim of GH Estate | M 465.00 |
| 10/07/2025 | 1.00 | 465.00 | Telephone conference with James Banter to review Settlement and Release Terms; preparation for hearings on December 9th | T 465.00 |
| 10/08/2025 | 0.60 | 279.00 | Prepared redline Settlement and Release Agreement | L — |
| 10/08/2025 | 1.00 | 465.00 | Revisions to Rule 9019 Motion; call with NG; email settlement documents to JB | L — |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 10/14/2025 | 0.20 | 93.00 | Correspondence with James Banter re status of settlement agreement approval | T 93.00 |
| 10/16/2025 | 0.20 | 93.00 | Follow up correspondence with James Banter re settlement approval | T 93.00 |
| 10/17/2025 | 0.60 | 279.00 | Reviewed edits to Rule 9019 Motion and Settlement Agreement; prepared final documents; signed and returned settlement agreement and clean versions to James Banter for Probate Executor signature | M 279.00 |
| 10/21/2025 | 1.00 | 465.00 | Revised and filed Motion to Approve Compromise; correspondence with clerk re scheduling and procedure | L — |
| 10/21/2025 | 0.40 | 186.00 | Prepared and filed Certificate of Service of Notice of Hearing, Objection to Claim and Motion to Compromise; service of Notice of Hearing, Objection to Claim and Notice and Motion to Compromise | C 186.00 |
| **Total** | **28.80** | **13,392.00** | **33 entries** | **G1 9,811.50 / G2 1,906.50** |

**Court Hearing — 63 entries; Group 1 $51,057.00; Group 2 $5,812.50**

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/31/2023 | 1.90 | 883.50 | Telephone call with Neil Gordon regarding upcoming hearing, 2004 examinations and legal clams | K 883.50 |
| 08/07/2023 | 0.50 | 232.50 | Reviewed and Revised 2004 Orders and preparation for hearing | L — |
| 08/08/2023 | 2.50 | 1,162.50 | Reviewing pleadings; correspondence with special counsel; preparation for hearing *[Gordon (Doc. 651, Ex. A1), 8/10/23: in Savannah; 'attend hearing and respond to questions from the Court']* | A 1,162.50 |
| 08/09/2023 | 2.00 | 930.00 | Preparation for hearing on employment application; reviewed 2004 examination motions and orders *[Gordon (Doc. 651, Ex. A1), 8/10/23: in Savannah; 'attend hearing and respond to questions from the Court']* | A 930.00 |
| 08/09/2023 | 1.75 | 813.75 | Telephone conference with Neil Gordon re preparation for hearing on employment application | K 813.75 |
| 08/10/2023 | 1.50 | 697.50 | Preparation for and attended Court Hearing on Application to Employ Special Counsel and Objections *[Gordon (Doc. 651, Ex. A1), 8/10/23: in Savannah; 'attend hearing and respond to questions from the Court']* | A 697.50 |
| 09/13/2023 | 7.00 | 3,255.00 | Preparation for and attended Court Hearings on Objections and Motion to Quash multiple Motions for 2004 Examinations and Subpoenas by Greg Hirsch; follow- up from hearing | L — |
| 09/26/2023 | 0.30 | 139.50 | Reviewed UST Brief on 2004 exam and subpoena | L — |
| 10/11/2023 | 0.75 | 348.75 | Preparation for and attended Court Hearing on Application for Compensation for Debtor's Counsel | L — |
| 10/18/2023 | 1.50 | 697.50 | Preparation for and telephone conference with special counsel and UST regarding November 8th hearings on Turnover, Fee Application and Continued Rule 2004 Motions and Subpoena | K 697.50 |
| 10/23/2023 | 0.50 | 232.50 | Preparation for hearing on Fee Application *[Gordon (Doc. 651, Ex. A1), 11/8/23: in Savannah (travel 11/7, return 11/9); his firm prepared the hearing binder and exhibits]* | A 232.50 |
| 10/26/2023 | 1.20 | 558.00 | Telephone conference with special counsel and UST for preparation for hearings | K 558.00 |
| 11/01/2023 | 3.50 | 1,627.50 | Preparation for November 8th hearings; worked on response to discovery request; research on GA Low for LLC members | M 1,627.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 11/02/2023 | 4.00 | 1,860.00 | Preparation for November 8th hearings on discovery disputes, motion for turnover, fee application and motion to strike amendment<br>*[Gordon (Doc. 651, Ex. A1), 11/8/23: in Savannah (travel 11/7, return 11/9); his firm prepared the hearing binder and exhibits]* | A 1,860.00 |
| 11/03/2023 | 2.00 | 930.00 | Preparing Exhibits for November 8th Hearings<br>*[Gordon (Doc. 651, Ex. A1), 11/8/23: in Savannah (travel 11/7, return 11/9); his firm prepared the hearing binder and exhibits]* | A 930.00 |
| 11/06/2023 | 1.25 | 581.25 | Prepared and filed Withdrawals of 3 Motions for 2004 Examination; preparation for November 8th hearings on Discovery, Attorney Fee Objection, Turnover and Withdrawal | M 581.25 |
| 11/06/2023 | 7.50 | 3,487.50 | Preparation for November 8th Hearings (Turnover, Fee Application, Strike, and 2004 Examinations); prepared exhibits; correspondence with GH, NG, NR and conference with UST<br>*[Gordon (Doc. 651, Ex. A1), 11/8/23: in Savannah (travel 11/7, return 11/9); his firm prepared the hearing binder and exhibits]* | A 3,487.50 |
| 11/07/2023 | 1.50 | 697.50 | Preparing exhibits for hearing to send to clerk and 6 sets of marked copies | C 697.50 |
| 11/08/2023 | 8.00 | 3,720.00 | Preparation for and attended Court Hearings on Multiple Motions for 2004 Examinations and Objections; Motion for Turnover, Debtor's Fee Application, Trustee's Objection, Motion to Strike, follow-up with estate professionals re hearings and next steps<br>*[Gordon (Doc. 651, Ex. A1), 11/8/23: in Savannah (travel 11/7, return 11/9); his firm prepared the hearing binder and exhibits]* | A 3,720.00 |
| 12/05/2023 | 1.10 | 511.50 | Call with Neil Gordon re hearing in AP on MTD | K 511.50 |
| 01/10/2024 | 1.50 | 697.50 | Preparation for and Attended Court Hearing on Debtor Attorney Fee Application and Consent Order | L — |
| 02/05/2024 | 1.50 | 697.50 | Worked on issues related to newly scheduled hearing on Motion to compromise; correspondence re hearing on motion for 2004 exam; reviewed order continuing fee application hearing; reviewed amended motion for protective order for JH | M 697.50 |
| 02/15/2024 | 1.50 | 697.50 | Worked on scheduling 2004 examination, review of protective order revision and preparation for hearings | M 697.50 |
| 02/16/2024 | 1.50 | 697.50 | Telephone conference with NG; worked on resolving hearings for March 6th on motion to strike and motion for protective order; reviewed schedule re 2004 examination and mediation | K 697.50 |
| 02/26/2024 | 1.00 | 465.00 | Worked on documents for Status Conference; call with John Rezac re Rule 26f conference<br>*[Gordon (Doc. 651, Ex. A1), 3/6/24: in Savannah; 'attend hearings (3.7)']* | A 465.00 |
| 02/29/2024 | 1.50 | 697.50 | Call with special counsel regarding preparation for hearings on March 6th, adversary proceeding, 2004 examination of JH and mediation | K 697.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 02/29/2024 | 0.75 | 348.75 | Preparation for hearings; correspondence with UST and Leon Jones regarding hearings *[Gordon (Doc. 651, Ex. A1), 3/6/24: in Savannah; 'attend hearings (3.7)']* | A 348.75 |
| 03/04/2024 | 3.00 | 1,395.00 | Revisions to Consent Order on Motion for 2004 Exam and Protective Order; reviewed AP filings - Motion to Dismiss and Brief in Support; research and preparation for March 6th hearings | M 1,395.00 |
| 03/05/2024 | 2.50 | 1,162.50 | Preparation for March 6th hearings on Motion to Approve Compromise, Motion for Turnover of Records, Motion to Strike, Motion for 2004 Examination and Objection, Motion for Protective Order and Status Conference in Adversary Proceeding *[Gordon (Doc. 651, Ex. A1), 3/6/24: in Savannah; 'attend hearings (3.7)']* | A 1,162.50 |
| 03/06/2024 | 5.00 | 2,325.00 | Preparation for and attended Court hearings on Motion to Approve Compromise with Synergy, Motion for Turnover of AC Privilege Documents, Motion to Strike, Motion for Protective Order and 2004 Examination, Status Conference in Pruco AP and Motion to Refer Case to Mediation; follow-up and conference with Special Counsel re same *[Gordon (Doc. 651, Ex. A1), 3/6/24: in Savannah; 'attend hearings (3.7)']* | A 2,325.00 |
| 05/21/2024 | 1.75 | 813.75 | Court hearing on Motion for 2004 Examination of Kapila Firm and Application to Pay Administrative Expenses; meeting with counsel for JH re mediation | M 813.75 |
| 07/18/2024 | 1.40 | 651.00 | Preparation for hearing on Settlement; call with Neil Gordon re same; prepared settlement summary for hearing *[Gordon (Doc. 651, Ex. A1), 7/29-30/24: in Savannah; 'attend the hearing to advocate in favor of granting the motion']* | A 651.00 |
| 07/28/2024 | 0.50 | 232.50 | Preparation for hearing on Motion to Approve Settlement *[Gordon (Doc. 651, Ex. A1), 7/29-30/24: in Savannah; 'attend the hearing to advocate in favor of granting the motion']* | A 232.50 |
| 07/30/2024 | 1.50 | 697.50 | Meeting with Neil Gordon for preparation for hearing on Motion to Approve Settlement | K 697.50 |
| 07/30/2024 | 1.20 | 558.00 | Preparation for hearing on Motion to Approve Settlement *[Gordon (Doc. 651, Ex. A1), 7/29-30/24: in Savannah; 'attend the hearing to advocate in favor of granting the motion']* | A 558.00 |
| 07/30/2024 | 3.50 | 1,627.50 | Attended Court Hearing on Trustee's Motion to Approve Settlement with Judith Hirsch *[Gordon (Doc. 651, Ex. A1), 7/29-30/24: in Savannah; 'attend the hearing to advocate in favor of granting the motion']* | A 1,627.50 |
| 10/09/2023 | 0.30 | 139.50 | Correspondence with clerk re continuing hearing | C 139.50 |
| 10/20/2023 | 0.30 | 139.50 | Emails with UST and NG re evidentiary hearing | K 139.50 |
| 05/23/2024 | 0.30 | 139.50 | Emails with JR, clerk and NG re hearing on settlement | C 139.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 05/28/2024 | 0.10 | 46.50 | Correspondence with clerk re hearing date for settlement motion | C 46.50 |
| 01/14/2025 | 1.50 | 697.50 | Preparation for hearing, reviewing docket, motions and proposed orders *[Gordon (Doc. 651, Ex. A1), 1/15-16/25: in Savannah; 'attend court hearing (1.5)']* | A 697.50 |
| 01/16/2025 | 4.00 | 1,860.00 | Preparation for, attendance and and follow-up matters from hearings on motion for 2004 exam, fee applicaiton and release of registry funds; meeting with attorneys for Truist Bank, Hirsch & Tucker, and Judith Hirsch, revised and uploaded proposed order on 2004 exam *[Gordon (Doc. 651, Ex. A1), 1/15-16/25: in Savannah; 'attend court hearing (1.5)']* | A 1,860.00 |
| 02/21/2025 | 1.20 | 558.00 | Telephone conference with NG, SK, and KM re expert report and net winner analysis; preparation for hearings on 3/6 | K 558.00 |
| 03/04/2025 | 1.00 | 465.00 | Preparation for Ponzi Scheme Status Conference; call with NG re hearing *[Gordon (Doc. 651, Ex. A1), 3/6/25: in Savannah; 'represent the trustee at the status conference']* | A 465.00 |
| 03/05/2025 | 1.00 | 465.00 | Preparation for hearing on Ponzi determination *[Gordon (Doc. 651, Ex. A1), 3/6/25: in Savannah; 'represent the trustee at the status conference']* | A 465.00 |
| 03/05/2025 | 0.40 | 186.00 | Telephone call with James Banter re Ponzi status conference | T 186.00 |
| 03/06/2025 | 3.50 | 1,627.50 | Meeting with NG; preparation for hearings on motion for admin expenses and status conference on Ponzi determination; reviewing motion and case law *[Gordon (Doc. 651, Ex. A1), 3/6/25: in Savannah; 'represent the trustee at the status conference']* | A 1,627.50 |
| 03/06/2025 | 3.50 | 1,627.50 | Preparation for and attended court hearing on admin expense reimbursement and status conference on Ponzi determination; follow-up with NG and attorney for Truist Bank *[Gordon (Doc. 651, Ex. A1), 3/6/25: in Savannah; 'represent the trustee at the status conference']* | A 1,627.50 |
| 05/08/2025 | 1.50 | 697.50 | Telephone call from clerk re hearing on motion to quash subpoena; call with NG to prepare for hearing and list of exhibits | K 697.50 |
| 05/09/2025 | 1.50 | 697.50 | Prepared Exhibits for hearing on Lewis Mazo Motion to Quash Subpoena and Set Aside Order on Trustee's Motion for 2004 Examination *[Gordon (Doc. 651, Ex. A1), 5/13/25: in Savannah; 'represent the bankruptcy estate in the lengthy hearing on emergency motion to quash']* | A 697.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 05/13/2025 | 1.50 | 697.50 | Preparation for hearing on Lewis Mazo Motion to Quash/reviewing case law; meeting with NG re same; discussion re filing settlements *[Gordon (Doc. 651, Ex. A1), 5/13/25: in Savannah; 'represent the bankruptcy estate in the lengthy hearing on emergency motion to quash']* | A 697.50 |
| 05/13/2025 | 6.00 | 2,790.00 | Attended Court Hearing on Lewis Mazo Motion to Quash and follow-up matters; emails to UST re outcome of hearing and Lisa Wolgast re options for 2004 exam dates *[Gordon (Doc. 651, Ex. A1), 5/13/25: in Savannah; 'represent the bankruptcy estate in the lengthy hearing on emergency motion to quash']* | A 2,790.00 |
| 05/15/2025 | 1.10 | 511.50 | Revised Proposed Order denying Motion to Quash; call and emails with NG re same; filed Order with Court; sent to courtroom deputies | L — |
| 06/02/2025 | 0.50 | 232.50 | Prepared and filed certificate of service on notice of hearing and mailout of settlement motions; service of motions and hearing notice | C 232.50 |
| 07/27/2025 | 1.00 | 465.00 | Prepared documents for hearing; emails to opposing counsel on settlements re hearings *[Gordon (Doc. 651, Ex. A1), 7/28-29/25: in Savannah; 'prepare for hearing on three settlement motions']* | A 465.00 |
| 07/28/2025 | 2.00 | 930.00 | Preparation for hearings and resolving claim objections *[Gordon (Doc. 651, Ex. A1), 7/28-29/25: in Savannah; 'prepare for hearing on three settlement motions']* | A 930.00 |
| 07/29/2025 | 5.50 | 2,557.50 | Preparation for and attended Court Hearings on Motions to Compromise with Lewis Mazo, Sanjay Patel and Motti & Eva Locker; hearings on applications for payment of Hays Financial Consulting Professional fees and expenses and third application for reimbursement of expenses for trustee and attorney for trustee; status conference on case and Ponzi Scheme determination; follow- up matters on claims and approval of fees *[Gordon (Doc. 651, Ex. A1), 7/28-29/25: in Savannah; 'prepare for hearing on three settlement motions']* | A 2,557.50 |
| 07/17/2024 | 0.40 | 186.00 | Preparation for hearing re GH probate estate and mediation, resolving GH claim; email from Jacob Marks *[Gordon (Doc. 651, Ex. A1), 7/29-30/24: in Savannah; 'attend the hearing to advocate in favor of granting the motion']* | A 186.00 |
| 12/08/2025 | 4.00 | 1,860.00 | Preparation for Court Hearings on Motion to Compromise, Objection to Claim, Debtor Fee Application and Status Conference; meeting with NG re same; emails with James Banter re settlement and hearing *[Gordon (Doc. 651, Ex. A1), 12/9/25: in Savannah; 'to court for court clalendar [sic] and hearings']* | A 1,860.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 12/09/2025 | 5.00 | 2,325.00 | Preparation for and attended Court Hearings on Debtor Fee Application, Objection to Claim of GH Estate, Motion to Compromise and Status Conference; follow-up re same *[Gordon (Doc. 651, Ex. A1), 12/9/25: in Savannah; 'to court for court clalendar [sic] and hearings']* | A 2,325.00 |
| 02/09/2026 | 1.50 | 697.50 | Preparation for Court Hearing on Payment of Expenses; call with NG re same and updated on Synergy and distribution | T 697.50 |
| 02/10/2026 | 2.50 | 1,162.50 | Preparation for and attended Court Hearing on Trustee's Application for Administrative Expense Reimbursement and Payment of Trustee Bond | T 1,162.50 |
| 05/21/2026 | 2.50 | 1,162.50 | Prepared for and attended Court Hearings on Interim Distribution and Interim Trustee Fee Application | T 1,162.50 |
| **Total** | **133.45** | **62,054.25** | **63 entries** | **G1 51,057.00 / G2 5,812.50** |

**Deposition — 76 entries; Group 1 $63,984.00; Group 2 $11,904.00**

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 03/30/2024 | 4.00 | 1,860.00 | Prepared exhibits for 2004 Examination of Judith Hirsch and Jud Hill<br>*[Gordon (Doc. 651, Ex. A1), 4/1-4/2/24: in Savannah for J. Hill / J. Hirsch exams; 'continue preparations for deposition']* | A 1,860.00 |
| 03/31/2024 | 4.50 | 2,092.50 | Preparation for 2004 Examinations of Judith Hirsch and Jud Hill<br>*[Gordon (Doc. 651, Ex. A1), 4/1-4/2/24: in Savannah for J. Hill / J. Hirsch exams; 'continue preparations for deposition']* | A 2,092.50 |
| 04/01/2024 | 8.00 | 3,720.00 | Lengthy preparation for 2004 examinations of Judith Hirsch and Jud Hill on 4/2 with Neil Gordon<br>*[Gordon (Doc. 651, Ex. A1), 4/1-4/2/24: in Savannah for J. Hill / J. Hirsch exams; 'continue preparations for deposition']* | A 3,720.00 |
| 04/02/2024 | 9.50 | 4,417.50 | 2004 Examinations of Jud Hill and Judith Hirsch<br>*[Gordon (Doc. 651, Ex. A1), 4/1-4/2/24: in Savannah for J. Hill / J. Hirsch exams; 'continue preparations for deposition']* | A 4,417.50 |
| 01/15/2025 | 0.50 | 232.50 | Worked on list of document requests for 2004 examination; correspondence with NG re same | L — |
| 01/16/2025 | 2.50 | 1,162.50 | Meeting with Neil Gordon/preparation for hearings on Motion for 2004 examination, Debtor's application for attorney's fees, motion to release funds from court registry; discussion of filing motion for Ponzi determination and law on claims analysis | K 1,162.50 |
| 01/31/2025 | 1.00 | 465.00 | Worked on drafts of motion for 2004 examinations and motion for ponzi determination | L — |
| 02/05/2025 | 2.00 | 930.00 | Worked on revisions to motion for 2004 examination; call with NG re same; correspondence with clerk re scheduling hearings | L — |
| 02/11/2025 | 1.00 | 465.00 | Prepared multiple motions for 2004 examinations of claimants for April dates | L — |
| 02/11/2025 | 1.80 | 837.00 | Revised, filed and served motions for 2004 examinations for April 2nd | M 837.00 |
| 02/12/2025 | 3.00 | 1,395.00 | Prepared, filed and served April 2/3 Motions for 2004 Examinations | M 1,395.00 |
| 02/13/2025 | 0.50 | 232.50 | Correspondence re dates and times for 2004 examinations; revised order upload; call from clerk | C 232.50 |
| 02/14/2025 | 0.80 | 372.00 | Prepared filed and served 2004 exam motions for Wardlaws | M 372.00 |
| 02/18/2025 | 1.50 | 697.50 | Prepared, filed and served Kaminsky 2004 exam motions; correspondence with Steve O'Hearn re same; preparation for examinations | M 697.50 |
| 02/24/2025 | 0.80 | 372.00 | Telephone conference with MH and NG re responses to 2004 exam document requests and claim resolutions | T 372.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 03/14/2025 | 1.50 | 697.50 | Prepared demand letters and Motions for 2004 examinations for LM and SP; filed and served motion for 2004 exam of Sanjay Patel | M 697.50 |
| 03/14/2025 | 0.70 | 325.50 | Telephone call with Chris Steinmetz re 2004 exams and claims for his clients | T 325.50 |
| 03/19/2025 | 0.20 | 93.00 | Telephone conference with Josh Walker re William Hall examination | T 93.00 |
| 03/20/2025 | 2.00 | 930.00 | Reviewed document production from claimants for April 1-3 examinations; preparation for 2004 exams | T 930.00 |
| 03/20/2025 | 1.00 | 465.00 | Worked on scheduling 2004 exams and pleadings for Chris Steinmetz clients for May 6 | M 465.00 |
| 03/21/2025 | 1.00 | 465.00 | Prepared (8) motions for 2004 examinations for May 6th exams CS clients | L — |
| 03/28/2025 | 1.00 | 465.00 | Review documents and preparation for 2004 Examinations of Investors for 4/1-4/3 | T 465.00 |
| 03/28/2025 | 0.70 | 325.50 | Call/emails with Chris Steinmetz to discuss 2004 exams, claim withdrawals | T 325.50 |
| 03/28/2025 | 2.50 | 1,162.50 | Preparation for Halperin examination and additional May 2004 exams; call with NG re same *[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 1,162.50 |
| 03/29/2025 | 2.00 | 930.00 | Prepared 2004 Examination Motions and Orders for May 6th and May 7th Dates | L — |
| 03/29/2025 | 1.50 | 697.50 | Preparation for Halperin examination; reviewed Colonial Shoe vs IRA accounts and correspondence with KM and NG re same | T 697.50 |
| 03/30/2025 | 0.80 | 372.00 | Telephone calls with Dr. Fred Rabhan to schedule 2004 exams and discuss claims | T 372.00 |
| 03/30/2025 | 3.00 | 1,395.00 | Prepared, filed and served motions for 2004 examinations for May 6th and 7th; emails to claimants and attorneys re same | M 1,395.00 |
| 03/31/2025 | 0.30 | 139.50 | Telephone call with Jay Javetz re claims for Rochelle, Andrea and Michael Dobbs and 2004 exams | T 139.50 |
| 03/31/2025 | 1.50 | 697.50 | Meeting with KM to review claims for 2004 examinations on April 1-3; discuss net winner status, objections, calculations, promissory notes | T 697.50 |
| 03/31/2025 | 2.00 | 930.00 | Preparation for April 1-3, 2004 Examinations *[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 930.00 |
| 03/31/2025 | 1.00 | 465.00 | Telephone conference with NG preparation for 2004 examination of Frederick Halperin | K 465.00 |
| 04/01/2025 | 2.50 | 1,162.50 | 2004 Examination of Frederick Halperin (via Zoom) *[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 1,162.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 04/02/2025 | 11.50 | 5,347.50 | Preparation for and attended 2004 Examinations of Dorian Baruch, Michael Barr, Barbara Aronson, Daniel Klugman, Roberg Segall, William Hall and Victor Belogorska; followup re same<br>*[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 5,347.50 |
| 04/02/2025 | 0.50 | 232.50 | Preparation of exhibits for April 3rd examinations<br>*[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 232.50 |
| 04/03/2025 | 8.00 | 3,720.00 | Preparation for and attended Rule 2004 Examinations of Michael and Barbara Kooden, Jan Feehley, Mark and Brett Bouy, Lisa and Danny Kaminsky, and Louis Howard; follow-up re same<br>*[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 3,720.00 |
| 04/07/2025 | 5.00 | 2,325.00 | Worked on scheduling and coordinating May 6th and May 7th 2004 examinations; call with Fred Rabhan; reviewing documents from Jan and George Feehley from 2004 examination, correspondence with Jan Feehley re exam date, preparation for May examinations; coordination with court reporter for April and May dates; correspondence re consent order on Bouy claims with Jimmy Coursey | C 2,325.00 |
| 04/08/2025 | 1.30 | 604.50 | Prepared, filed and served Motions for 2004 Exams for Fred, Ester, Chaim, Ephraim, Yaakov and Yedidah Rabhan | M 604.50 |
| 04/10/2025 | 1.50 | 697.50 | Correspondence with Adam Dozier, Jeremy McKenzie and Henry Sewell re 2004 exams and claims; call with Broughton Kelly re 2004 exam and claim | T 697.50 |
| 04/16/2025 | 1.00 | 465.00 | Correspondence with Court Reporter re hearing transcript; correspondence with Jay Javetz re Rochelle Javetz claim; correspondence; correspondence re setting up call with Amy Lee (re Patel claim) | T 465.00 |
| 04/15/2025 | 0.50 | 232.50 | Correspondence with Jay Javetz and KM re RJ claim and scheduling 2004 exam; correspondence with ALC re SP claim and extension on demand | T 232.50 |
| 04/14/2025 | 1.00 | 465.00 | Worked on issues re Lewis Mazo examination/research; preparation for Michael Dobbs claim/exam; preparation for Rochelle Javetz claim/exam | M 465.00 |
| 04/11/2025 | 1.00 | 465.00 | Preparation for May examinations; correspondence with Jay Javetz, Mark Bandy, and Kevin McCoy re bank reconciliations and scheduling<br>*[Gordon (Doc. 651, Ex. A1), 5/5-5/7/25: in Savannah; 'prepare for fourteen depositions']* | A 465.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 04/21/2025 | 0.70 | 325.50 | Worked on settlement of Robert Lovitz and Diane Kahn Claims; correspondence with Henry Sewell re same | T 325.50 |
| 04/23/2025 | 1.50 | 697.50 | Reviewed bank summaries and transactions re Rochelle Javetz Claim; reviewed litigation file on Dean Flake Embezzlement for list of payments; call with KM re reconciliation of RJ claim; email to Jay Javetz with findings | T 697.50 |
| 04/25/2025 | 0.50 | 232.50 | Call and review email/documents from Howard Ehrenberg re Slatus claims and scheduling examinations | T 232.50 |
| 04/28/2025 | 1.10 | 511.50 | Prepared, filed and served second Motion for 2004 Examination of Lewis Mazo; prepared Subpoena of Lewis Mazo;research on serving subpoena outside district | M 511.50 |
| 04/29/2025 | 5.50 | 2,557.50 | Worked on draft of subpoena and order on 2004 examination/signed order for service of subpoena/correspondence with NG assistant re same for process server; worked on preparation for 2004 examinations on May 6&7 and July 17th (prepared Exhibits) | M 2,557.50 |
| 04/30/2025 | 2.00 | 930.00 | Prepared Exhibits for May 6&7 2004 Exams and mailed to UST office<br>*[Gordon (Doc. 651, Ex. A1), 5/5-5/7/25: in Savannah; 'prepare for fourteen depositions']* | A 930.00 |
| 05/05/2025 | 5.00 | 2,325.00 | Preparation for 2004 Examinations on May 6&7/Meetings with NG and KM to prepare for examinations<br>*[Gordon (Doc. 651, Ex. A1), 5/5-5/7/25: in Savannah; 'prepare for fourteen depositions']* | A 2,325.00 |
| 05/06/2025 | 11.00 | 5,115.00 | 2004 Examinations of Investors Alan Lipsitz, Lisa Gay, Catherine Royal, Katherine Royal, Terry Jones, Vanessa Jones, Louis Young, Susan Brinkley, Teresa Wardlaw, Jerry Wardlaw and Jack Wardlaw (plus preparation and follow-up matters)<br>*[Gordon (Doc. 651, Ex. A1), 5/5-5/7/25: in Savannah; 'prepare for fourteen depositions']* | A 5,115.00 |
| 05/07/2025 | 7.00 | 3,255.00 | 2004 Examinations of Ester Rabhan, Fred Rabhan, Yaakov Rabhan, Ephraim Rabhan, Chaim Rabhan, Broughton Josephine Kelly and follow-up matters<br>*[Gordon (Doc. 651, Ex. A1), 5/5-5/7/25: in Savannah; 'prepare for fourteen depositions']* | A 3,255.00 |
| 05/20/2025 | 1.50 | 697.50 | Prepared, filed and served Motions for 2004 Examinations on Rochelle Javetz, Marcy Alter, Marshall Jacobowitz, Michelle Jacobowitz, and Adam Jacobowitz | M 697.50 |
| 05/21/2025 | 2.50 | 1,162.50 | Correspondence with Dana Braun re Marjorie Gordon and Murray Klugman 2004 examinations, claims, objections and amendments; Correspondence with Baldomero Luis, Susan Goldstein, Andrea Javetz, Neal Markowitz re 2004 exams and amending/withdrawing claims | T 1,162.50 |
| 05/23/2025 | 1.60 | 744.00 | Prepared, filed and served motions for 2004 examinations on James Wilson, Andrea Javetz, Baldomero Luis, Susan Goldstein and Neal Markowitz; emails re same | M 744.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 05/27/2025 | 1.00 | 465.00 | Prepared, filed and served Motions for 2004 Exams of Susan Klugman and Murray Klugman; email to Dana Braun re same | M 465.00 |
| 05/28/2025 | 0.30 | 139.50 | Correspondence with Dana Braun re resolution of claims and 2004 examinations | T 139.50 |
| 05/28/2025 | 0.40 | 186.00 | Call with NG re settlements and hearings; schedule for final 2004 exams | K 186.00 |
| 06/26/2025 | 0.30 | 139.50 | Telephone call with Jon Levis re 2004 examination of James Wilson rep | T 139.50 |
| 07/07/2025 | 2.00 | 930.00 | Printed and Organized Exhibits for 2004 Examinations on July 17& 18 | C 930.00 |
| 07/08/2025 | 0.40 | 186.00 | Preparation of exhibits for 2004 exams<br>*[Gordon (Doc. 651, Ex. A1), 7/16-7/18/25: in Savannah; 'prepare for taking the examinations of the holders of 23 claims']* | A 186.00 |
| 07/12/2025 | 2.00 | 930.00 | Preparation for 2004 Examinations<br>*[Gordon (Doc. 651, Ex. A1), 7/16-7/18/25: in Savannah; 'prepare for taking the examinations of the holders of 23 claims']* | A 930.00 |
| 07/14/2025 | 2.00 | 930.00 | Preparation for 2004 Examinations; organized and provided exhibits to investors/attorneys<br>*[Gordon (Doc. 651, Ex. A1), 7/16-7/18/25: in Savannah; 'prepare for taking the examinations of the holders of 23 claims']* | A 930.00 |
| 07/15/2025 | 2.50 | 1,162.50 | Printing and organizing exhibits for 2004 examinations; correspondence with attendees | C 1,162.50 |
| 07/16/2025 | 2.00 | 930.00 | Meeting with NG and KM; preparation for 2004 examinations<br>*[Gordon (Doc. 651, Ex. A1), 7/16-7/18/25: in Savannah; 'prepare for taking the examinations of the holders of 23 claims']* | A 930.00 |
| 07/17/2025 | 8.00 | 3,720.00 | Preparation for and attended Rule 2004 Examinations of Rochelle Javetz, Rita Slatus, Victor Slatus and Tzvi Slatus; worked on follow-up matters to resolve claims<br>*[Gordon (Doc. 651, Ex. A1), 7/16-7/18/25: in Savannah; 'prepare for taking the examinations of the holders of 23 claims']* | A 3,720.00 |
| 07/18/2025 | 7.50 | 3,487.50 | Preparation for and attended 2004 examinations of Jan and George Feehley, Marcy Alter, Marshall Jacobowitz, Adam Jacobowitz, and Michelle Jacobowitz; follow-up matters re withdrawing and amending claims<br>*[Gordon (Doc. 651, Ex. A1), 7/16-7/18/25: in Savannah; 'prepare for taking the examinations of the holders of 23 claims']* | A 3,487.50 |
| 06/25/2025 | 1.20 | 558.00 | Preparation for 2004 examinations; reviewed documents provided by Mark Horoupian; coordinate dates with Jan and George Feehley | T 558.00 |
| 04/04/2025 | 0.20 | 93.00 | Correspondence with Steve O'Hearn re deposition documents | T 93.00 |
| 03/03/2025 | 0.20 | 93.00 | Correspodnecne/emails with Michael Kooden re examination | T 93.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 02/27/2025 | 0.70 | 325.50 | Worked on preparation for 2004 exams and settlement of fraudulent transfer claims *[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 325.50 |
| 02/26/2025 | 1.00 | 465.00 | Preparation for 2004 exams; emails with NG, Josh Walker, Michael Kooden; email re Barr claim *[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 465.00 |
| 02/25/2025 | 0.30 | 139.50 | Preparation/coordination emails re 2004 examinations | C 139.50 |
| 02/20/2025 | 0.20 | 93.00 | Preparation document request to JC re Bouy claims | L — |
| 02/10/2025 | 0.40 | 186.00 | Preparation for 2004 exams; emails with NG and MP re documents *[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 186.00 |
| 02/07/2025 | 0.50 | 232.50 | Preparation for 2004 Exams; emails with NG, Dana Braun and Soneet Kapila re documents and Ponzi determination *[Gordon (Doc. 651, Ex. A1), 4/1-4/3/25: in Savannah; 'conduct examination of F. Halperin' and 'conduct eight Rule 2004 exams']* | A 232.50 |
| **Total** | **170.90** | **79,468.50** | **76 entries** | **G1 63,984.00 / G2 11,904.00** |

**Legal Research — 40 entries; Group 1 $837.00; Group 2 $6,789.00**

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/13/2023 | 1.00 | 465.00 | Research on Ponzi schemes and litigation against owner | L — |
| 08/16/2023 | 2.00 | 930.00 | Research and worked on issues related to recovery of life insurance; worked list of 2004 examinations, attorney client waiver issues | M 930.00 |
| 08/21/2023 | 3.00 | 1,395.00 | Worked on and researched issues related to Debtor representation, document production, 2004 examinations, and refund of retainer | L — |
| 08/22/2023 | 3.50 | 1,627.50 | Worked on and researched issues related to Debtor representation, document production, 2004 examinations, refund of retainer, subpoena from SEC and call with UST | M 1,627.50 |
| 09/11/2023 | 2.00 | 930.00 | Research and preparation for hearings on Objections to Motions for 2004 Examinations | L — |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 10/30/2023 | 3.50 | 1,627.50 | Research on Motion to Strike Amendment, objection to fee application and reviewed motion to stay AP; prepared draft of Motion to Strike | L — |
| 11/20/2023 | 2.50 | 1,162.50 | Worked on subpoena issues and research and prepared draft of claim for probate estate | L — |
| 11/21/2023 | 1.50 | 697.50 | Research for turnover brief and reviewed and revised order on fee application by debtor's counsel | L — |
| 11/21/2023 | 5.00 | 2,325.00 | Worked on 2004 Examination Orders; Worked on Amended Complaint in AP; research regarding AC Waiver cases; worked in response to Synergy Settlement Proposal | M 2,325.00 |
| 12/20/2023 | 2.00 | 930.00 | Research on issues for Reply Brief regarding Motion to Amend | L — |
| 12/20/2023 | 1.00 | 465.00 | Research on equitable interest | L — |
| 12/21/2023 | 1.50 | 697.50 | Research and worked on reply brief for AP | L — |
| 01/24/2024 | 1.00 | 465.00 | Worked on Mediation and research dismissal without prejudice | M 465.00 |
| 02/05/2024 | 1.00 | 465.00 | Research on prior pending proceeding and Rule 2004 exams | L — |
| 08/01/2024 | 0.70 | 325.50 | Reviewed research/law review article on treatment of claims in Ponzi scheme cases for equitable treatment | L — |
| 11/07/2024 | 1.50 | 697.50 | Research on service of non-party discovery by Barbara Aronson and Truist Bank | L — |
| 11/04/2024 | 0.70 | 325.50 | Correspondence regarding non-party discovery with Truist Bank and Aronson and status of JH offer and settlement | M 325.50 |
| 10/17/2024 | 0.80 | 372.00 | Reviewed emails and discovery requests from Truist Bank for non-party discovery in state court case filed by Aronson | L — |
| 12/04/2024 | 1.30 | 604.50 | Telephone conference with attorneys for Truist Bank to review Requests for Production of Documents to narrow scope of Motion for 2004 Examination | L — |
| 09/14/2023 | 0.50 | 232.50 | Research Probate Court Records | C 232.50 |
| 10/31/2024 | 2.00 | 930.00 | Reviewed Third Party Discovery requests from Aronson v. Truist case from Jacob Marks; research on response | L — |
| 12/11/2024 | 0.30 | 139.50 | Correspondence/emails back and forth attorney for Truist Bank re discovery motion and setting hearing date | L — |
| 01/13/2025 | 1.10 | 511.50 | Telephone confernece with attorneys for Truist Bank: Nancy Baughan, Alexis Buese , Erik Badia and NG regarding discovery requests and hearing on motion for 2004 examination | L — |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 01/13/2025 | 3.00 | 1,395.00 | Research on violations of automatic stay, trustee providing documents, necessary party, party in interest; prepared stay violation demand for withdrawal of Truist Motion to add MLG as party to state court litigation | L — |
| 01/14/2025 | 0.50 | 232.50 | Prepared proposed Voluntary Dismissal of Adversary Proceeding; correspondence with LJ and BS re same for approval for upload | L — |
| 01/14/2025 | 0.40 | 186.00 | Telephone conference with attorneys for Truist Bank re withdrawal of motion to add MLG as party to state court case and hearing on motion for 2004 examination | L — |
| 01/21/2025 | 2.50 | 1,162.50 | Research on Ponzi scheme determination, iCap case out of ED Washington, Bankruptcy Judge determination; reviewed Confirmation Order and Motion for Adverse Inference; correspondence with NG and SK re same | L — |
| 01/22/2025 | 0.90 | 418.50 | Telephone conference with NG and Bob Brennan re possible settlement of Hirsch & Tucker E&O Policy | T 418.50 |
| 01/23/2025 | 2.50 | 1,162.50 | Case law research on Ponzi presumption and filing motion to establish determination; started draft of motion | L — |
| 01/24/2025 | 5.00 | 2,325.00 | Research case law and precedent on ponzi presumption; prepared draft motion to establish ponzi scheme | L — |
| 01/27/2025 | 1.50 | 697.50 | Reviewed notes from NG on Motion to Establish Ponzi Scheme; made edits and reviewed transcript from settlement hearing for history; correspondence with NG re same | L — |
| 03/12/2025 | 0.70 | 325.50 | Research and correspondence with attorney for Truist Bank re obtaining copies of 2004 exam transcripts for state court parties | L — |
| 05/02/2025 | 2.00 | 930.00 | Preparation for 2004 Examinations; updated schedule and adding information for Alan Lipsitz; Correspondence with Henry Sewell re withdrawing and amending claims; reviewed motion to quash filed by Lewis Mazo and correspondence with NG re same | M 930.00 |
| 05/04/2025 | 2.50 | 1,162.50 | Research on statute of limitations under GA fraudulent transfer statute and discovery rule; prepared summary and case law | L — |
| 05/11/2025 | 1.50 | 697.50 | Research on tolling of statute of limitations for state law claims re Lewis Mazo Motion to Quash Subpoena | L — |
| 05/12/2025 | 2.50 | 1,162.50 | Research and preparation for hearing on Lewis Mazo Motion to Quash; meeting with NG re same | L — |
| 11/05/2024 | 0.30 | 139.50 | Correspondence with Alexis Buese re service of Aronson v. Ratcliffe subpoena | L — |
| 11/01/2024 | 1.00 | 465.00 | Worked on responding to Truist subpoena, emails to Alexis Buese, Jacob Marks, Neil Gordon re same | L — |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 10/18/2024 | 0.40 | 186.00 | Correspondence with NG re Truist Bank Subpoena and litigation | K 186.00 |
| 01/17/2025 | 0.40 | 186.00 | Correspondence/emails with Nancy Baughan re Truist order; Bethany Strain re Locker claim | M 186.00 |
| **Total** | **67.00** | **31,155.00** | **40 entries** | **G1 837.00 / G2 6,789.00** |

**Mediation — 34 entries; Group 1 $14,298.75; Group 2 $6,975.00**

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 02/14/2024 | 0.50 | 232.50 | Telephone call with Leon Jones regarding mediation, motion for protective order, 2004 examination and March 6th hearings | M 232.50 |
| 02/19/2024 | 4.50 | 2,092.50 | Worked on reviewing discovery from Judith Hirsch 2004 examination and mediation; conference call with Leon Jones | M 2,092.50 |
| 02/21/2024 | 2.00 | 930.00 | Telephone conference with UST re court hearings, 2004 examination, mediation and status of case; correspondence with atty for JH re mediation; revised court letter re mediation | M 930.00 |
| 03/04/2024 | 0.75 | 348.75 | Reviewed joint motion for mediation; research for Pruco AP | L — |
| 04/03/2024 | 1.50 | 697.50 | Follow up matters from 2004 examinations; preparation for mediation; research on criminal referral | M 697.50 |
| 04/08/2024 | 1.00 | 465.00 | Work on mediation statement and call with Neil Gordon | L — |
| 04/11/2024 | 2.00 | 930.00 | Worked on mediation statement and application to pay admin expenses | M 930.00 |
| 04/12/2024 | 2.50 | 1,162.50 | Telephone call with Leon Jones re mediation and mediation statement; telephone conference with Kevin McCoy re tracing spreadsheets; call with Neil Gordon re Mediation and Mediation Statement | T 1,162.50 |
| 04/16/2024 | 0.50 | 232.50 | Meeting with Leon Jones re JH Settlement and mediation | T 232.50 |
| 04/16/2024 | 0.75 | 348.75 | Telephone conference with NG re settlement discussions and continuing mediation | K 348.75 |
| 04/22/2024 | 1.25 | 581.25 | Telephone conference with Kevin, Soneet and Neil re reports for mediation | K 581.25 |
| 04/22/2024 | 4.00 | 1,860.00 | Worked on mediation statement for JH mediation; reviewed emails regarding mediation statement and email from LJ re deposition | L — |
| 04/23/2024 | 4.50 | 2,092.50 | Worked on Mediation Statement | L — |
| 04/25/2024 | 2.50 | 1,162.50 | Worked on discovery responses; preparation for mediation; call with Kevin McCoy re transfer analysis | M 1,162.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 04/25/2024 | 2.00 | 930.00 | Worked on discovery, mediation statement; call with Leon Jones re mediation and 2004 exam | M 930.00 |
| 04/26/2024 | 3.25 | 1,511.25 | Worked on mediation statement and reviewing interrogatory responses | L — |
| 04/29/2024 | 5.00 | 2,325.00 | Worked on Mediation Statement; research on updated cases re insurance and federal law vs. state law in bankruptcy | L — |
| 04/30/2024 | 2.00 | 930.00 | Worked on Mediation Statement/adding NG edits | L — |
| 05/01/2024 | 2.25 | 1,046.25 | Worked on mediation statement, update with edits, call with NG re submitted to judge and scheduling review with financial professionals | L — |
| 05/02/2024 | 4.50 | 2,092.50 | Call with Financial Consultants, updated mediation statement, research on worked on RICO claims | L — |
| 05/03/2024 | 3.25 | 1,511.25 | Research on Life Insurance Settlements and RICO; updated mediation statement/edits; finalized mediation statement and sent to Judge | L — |
| 05/06/2024 | 1.25 | 581.25 | Preparation for mediation; emails with Judge, call with NG | T 581.25 |
| 05/14/2024 | 7.00 | 3,255.00 | Preparation for Mediation | T 3,255.00 |
| 05/15/2024 | 8.00 | 3,720.00 | Mediation with Judith Hirsch | T 3,720.00 |
| 05/20/2024 | 1.00 | 465.00 | Correspondence and calls re continued mediation date | C 465.00 |
| 05/22/2024 | 6.00 | 2,790.00 | Preparation for and attended Mediation with Judith Hirsch; follow up items with Neil Gordon and Soneet Kapila | T 2,790.00 |
| 02/06/2024 | 0.30 | 139.50 | Correspondence with JR and NG re interpleader; correspondence with LJ re mediation | K 139.50 |
| 04/17/2024 | 0.30 | 139.50 | Correspondence with NG, LJ re mediation with Judge Diehl | T 139.50 |
| 04/18/2024 | 0.40 | 186.00 | Correspondence with Judge Diehl, LJ re mediation and review mediation orders | T 186.00 |
| 04/19/2024 | 0.10 | 46.50 | Correspondence with Judge Diehl, LJ re mediation date | C 46.50 |
| 04/27/2024 | 0.20 | 93.00 | Emails with BS and NG re mediation claims | T 93.00 |
| 05/05/2024 | 0.40 | 186.00 | Review emails with Judge Diehl, NG and JR re pre-mediation calls and claims | T 186.00 |
| 05/17/2024 | 0.30 | 139.50 | Correspondence with NG, JR SK re mediation issues | K 139.50 |
| 05/24/2024 | 0.50 | 232.50 | Review and emails re mediation term sheet; correspondence with clerk re hearing date | T 232.50 |
| **Total** | **76.25** | **35,456.25** | **34 entries** | **G1 14,298.75 / G2 6,975.00** |

**Professionals — 42 entries; Group 1 $8,044.50; Group 2 $9,648.75**

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 07/10/2023 | 0.50 | 232.50 | Prepared, filed and served Application to Employ Attorney for Trustee | M 232.50 |
| 07/12/2023 | 1.25 | 581.25 | Prepared Motion to Appear Pro Hac Vice and reviewed employment application for Forensic Accountant | M 581.25 |
| 07/13/2023 | 1.00 | 465.00 | Prepared, filed and served Applications to Employ Special Counsel and Accountant | M 465.00 |
| 07/13/2023 | 1.00 | 465.00 | Prepared, filed and served Applications to Appear Pro Hac Vice | M 465.00 |
| 07/16/2023 | 1.50 | 697.50 | Prepared Litigation Hold Letter to H&T; prepared amended employment applications | L — |
| 07/17/2023 | 0.50 | 232.50 | Prepared Amended Pro Hac Motions, filed and served Motions | M 232.50 |
| 07/17/2023 | 0.50 | 232.50 | Prepared, filed and served Amended Application to Employ Special Counsel | M 232.50 |
| 07/17/2023 | 0.30 | 139.50 | Prepared and filed Amended Application to Employ Attorney for Trustee | L — |
| 07/25/2023 | 0.30 | 139.50 | Prepared revisions to Employment Application for Special Counsel | L — |
| 07/27/2023 | 0.30 | 139.50 | Reviewed Objection to Employment Application for Special Counsel | L — |
| 07/26/2023 | 0.50 | 232.50 | Filed Second Amended Application to Employ Special Counsel with revision requested by Court | L — |
| 03/11/2024 | 1.00 | 465.00 | Prepared application to employ Kapila Mukamal and correspondence re same; correspondence with UST re discovery and scheduling depositions | M 465.00 |
| 03/13/2024 | 2.00 | 930.00 | Worked on employment issues for financial analysis, follow-up with Leon Jones re Consent Order on Turnover, Motion for Mediation and status of AmEx statements; reviewed documents turned over from Debtor's counsel with notes of significant findings | M 930.00 |
| 03/14/2024 | 0.70 | 325.50 | Filed and served Application to Employ Accountants and Forensic Advisors and Amended Application | C 325.50 |
| 04/24/2024 | 1.00 | 465.00 | Prepared Application to Pay Admin Expenses and Ongoing Expenses of the Estate; correspondence with UST re same | T 465.00 |
| 04/25/2024 | 0.70 | 325.50 | Filed Application to Pay Administrative Expenses of Estate | C 325.50 |
| 12/20/2024 | 0.20 | 93.00 | Review and correspondence re consent order on debtor fee app | L — |
| 12/19/2024 | 0.60 | 279.00 | Correspondence with Debtor's counsel and UST re hearing on debtor fee app; call with UST and review proposed order | L — |
| 01/29/2025 | 0.50 | 232.50 | Prepared draft of Motion for Reimbursement of Admin Expenses | T 232.50 |
| 02/05/2025 | 0.60 | 279.00 | Prepared and filed Second motion to allow payment of administrative expenses of the estate | T 279.00 |
| 05/30/2025 | 1.50 | 697.50 | Review of Greg Hays invoice for fee application | T 697.50 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 06/02/2025 | 1.30 | 604.50 | Prepared first and final fee application for Hays Financial Consulting; prepared order, updated invoice to remove reimbursed expenses and sent to Greg for review | L — |
| 06/02/2025 | 0.50 | 232.50 | Filed Application for Compensation for Hays Financial Consulting; emails re same | C 232.50 |
| 08/26/2025 | 4.00 | 1,860.00 | Categorize Attorney Fee Invoice for Fee Application | L — |
| 01/09/2026 | 1.20 | 558.00 | Prepared and filed Fourth Application for Reimbursement and Payment of Expenses of the Estate with Exhibits | T 558.00 |
| 03/31/2026 | 1.00 | 465.00 | Prepared Trustee Interim Fee Application | T 465.00 |
| 04/08/2026 | 2.50 | 1,162.50 | Prepared and filed Motion to Authority to Make Interim Distribution and Application tor Interim Trustee Compensation; correspondence with UST re filing and Clerk re setting hearing date | T 1,162.50 |
| 04/09/2026 | 0.50 | 232.50 | Prepared and filed Certificate of Service for Trustee Fee Application; correspondence with clerk re filings and scheduling hearing | C 232.50 |
| 04/10/2026 | 0.50 | 232.50 | Prepared and filed Certificate of Service of Interim Distribution and Trustee Interim Fee Application; correspondence with creditors re same | C 232.50 |
| 04/17/2026 | 1.00 | 465.00 | Prepared draft of Motion for Substitution of Counsel for NG for new firm; correspondence and call re same | L — |
| 04/17/2026 | 0.40 | 186.00 | Revised and filed Motion to Substitue Attorney Neil Gordon for change of firm | L — |
| 04/22/2026 | 0.40 | 186.00 | Call from clerk re NG signature on substitution order; prepared and uploaded revised order; emails to NG and clerk re same | C 186.00 |
| 05/11/2026 | 0.70 | 325.50 | Prepared and uploaded revised proposed order on distribution and trustee fees/expenses | T 325.50 |
| 07/01/2026 | 1.00 | 465.00 | Telephone call with NG re filing professional fee applications | K 465.00 |
| 07/21/2026 | 1.00 | 465.00 | Reviewed Fee Application and Exhibits for KapilaMakumal | T 465.00 |
| 07/28/2026 | 4.00 | 1,860.00 | Reviewed NG Fee Application and Invoices; edits to Fee Application; draft email to NG re questions and concerns; draft TC Attorney Fee App | M 1,860.00 |
| 07/29/2026 | 2.50 | 1,162.50 | Made revisions to Special Counsel Fee Application; worked on Trustee Attorney Fee Application and Trustee Commission Application | M 1,162.50 |
| 07/30/2026 | 3.00 | 1,395.00 | Worked on professional fee applications for special counsel. trustee, and attorney for trustee; call with Neil Gordon to review same | M 1,395.00 |
| 07/31/2026 | 1.00 | 465.00 | Workeed on revisions to attorney and special counsel fee applications for call with SK on Monday | M 465.00 |

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 08/03/2026 | 1.00 | 465.00 | Preparation for and telephone conference with professaionals re filing fee applications and scheduling hearing date | K 465.00 |
| 08/19/2026 | 2.00 | 930.00 | Review KM Fee Application and prepared redline version and correspondence re same and scheduling dates; edits and update to NG Application | T 930.00 |
| 08/19/2026 | 2.50 | 1,162.50 | Edits to TC Attorney Fee Application; emails re availaibility for hearing; compiling, preparing to file and preparing applications for mailout | M 1,162.50 |
| **Total** | **48.45** | **22,529.25** | **42 entries** | **G1 8,044.50 / G2 9,648.75** |

**Travel — 1 entry; Group 1 $3,720.00**

| Date | Hours | Amount | Description | Code / amount objected |
|---|---|---|---|---|
| 05/15/2024 | 8.00 | 3,720.00 | Travel Time Roundtrip Travel to Judith Hirsch Mediation in Atlanta | T 3,720.00 |
| **Total** | **8.00** | **3,720.00** | **1 entry** | **G1 3,720.00** |